# EXHIBIT "1"

## TABLE OF CONTENTS

**Executive Summary**

**2023 Budget**

**Aged Delinquencies**

**Cash Detail**

**Security Deposits**

**Receivables Ledger**

**Balance Sheet**

**Income Statement**

**General Ledger**

**Check Register**

**Bank Reconciliation**

**Management Fee Schedule**

# EXECUTIVE SUMMARY

## September 2025

1500 Market Street
(October 10, 2025)

---

**OVERALL SUMMARY:**

September 2025:

- **Total Revenue** posted Year to Date is $23,129,691 representing a favorable variance of $855,141/4%. The favorable variance is primarily due to: Prior YR Property Tax Recoveries under budget $487,515; and PY CAM Adjustments under budget $335,000. Please see Variance to Budget Summary below, for more detail.

- **Total Operating Expenses** reported Year to Date are $14,974,179 representing a favorable variance of $1,890,682/11%. The favorable variance is primarily due to the following Operating Expense Categories:  Janitorial under budget $509,851;  Repairs and Maintenance under budget $507,691; and Property Taxes under budget $286,501. Please see Variance to Budget Summary below, for more detail.

- **Net Income** reported Year to Date is $7,783,909 vs. a budget of $5,055,581 representing a favorable variance of $2,728,328/54%.

---

**VARIANCE TO BUDGET SUMMARY:**

Year to Date through September 2025, the following Revenue, and Operating Expense categories have a variance from budget over $50,000 and 5%:

- **Rental Operations** - ($208,704)/(-1%) – The unfavorable variance is due to tenants not paying full rent as billed, such as  Mintzer Sarowitz, and Parkway.

- **Expense Recoveries** - $945,795/169% - The positive variance is due to PY Property Tax Recoveries, and PY CAM Adjustments,  budgeted to be finalized  in April, which are currently being completed.

CBRE

# Executive Summary
# 1500 Market Street

- **Utilities** - $325,583/9% - The positive variance is due to savings in Steam, and Electric.

- **Janitorial** - $509,851/24%- The positive variance is due to the timing of Janitorial Salary invoices, and savings with our janitorial contract.

- **Elevator** - ($119,205)/(-21%) - The negative variance is due to repairs to elevator cars #21 to #24.

- **Repairs & Maintenance** - $507,691/21% - The positive variance is due to the timing of R & M Salary invoices, and sprinkler repairs.

- **Property Management** - $166,717/15% - The positive variance is due to lower- than-budgeted on-site wages & benefits; as a result of a previously open position on the 1500 Market management team, and lower -than-budgeted bonuses.

- **Property Taxes** - $286,501/7% - The positive variance is due to lower- than- budgeted property taxes.

- **Insurance** - $83,030/10% - The positive variance is due to lower-than-budgeted insurance premiums.

- **Indirect Operating Expense** - $82,810/92% - The positive variance is due to the timing of repairs to the parking garage.

---

**SUMMARY OF AGED RECEIVABLES:**

---

The Aged Delinquencies Report for September 2025 indicates the following:

- **Dunkin Donuts** - $239,064 Delinquent. February 2024 through September 2025 rents outstanding. Tenant Default letter sent May 8, 2024, and July 21, 2025. Tenant vacated the premises on July 15, 2025. Contacted tenant for settlement discussions. There is a personal guarantee on the lease.

CBRE

# Executive Summary
# 1500 Market Street

- **Benefits Data Trust** - $186,301 Delinquent. Tenant filed for Chapter 7 in October, 2024. Administrative Claim payments of $298K received in June, 2025, and $522K received in October, 2025 (which will be applied to tenant's account in October).

- **Mintzer Sarowitz** - $1,456,543 Delinquent.  January 2024 to through September 2025 rents outstanding.  Delinquency letter sent to tenant on March 5, 2024.  Last rental payment received was on January 31, 2024, for December 2023 rent.  Legal handling.

- **Parkway Garage Inc.** - $563,820 Delinquent.   Tenant short paid April 2024 through August 2025 rents.  Tenant under paying rent due to lower occupancy.  There is no agreement to pay reduced rent, and tenant informed to pay rent in full.

- **Tilvawala** (retail) - $58,320 Delinquent.  Per tenant, sales were negatively impacted by COVID.   Tenant rents/additional expenses unpaid since July 2020. On September 28, 2025, tenant provided notice that it was closing the store on October 31, 2025.

**TENANT ISSUES:**

September 2025:

- **Starbucks** - (L465/1,646 S.F/retail): On September 25, 2025, tenant provided notice that it was exercising its store closing option, per the lease. Store closed permanently on September 27, 2025. Tenant will pay a termination fee, and rent through the termination date of May 31, 2027.

**MECHANICAL/BUILDING ISSUES and CAPITAL:**

September 2025:

- **Sprinkler Inspection** – annual sprinkler inspection is due November, 2025. A&S Sprinkler under contract to inspect the properties sprinkler system. Inspections began on October 7, 2025.

- **Emergency Generators/Fire Pumps –** annual maintenance agreement proposals received from Industrial Diesel, and Premium Power Services.  Industrial Diesel awarded contract.

- **Roof Anchor Inspection** – annual roof anchor inspection is due November, 2025. American Anchor completed repairs and inspection.

- **West Tower Chiller #1 and #2 -** chillers cleaned and tested. Testing revealed significant scaling in chiller tubes, and tubes needed to be replaced. Herman Goldner Company, Inc. awarded contract for tube replacement in both chillers. Work started on this project March 10, 2025. Chiller work has been completed, and final testing is being performed.

---

**INCIDENT REPORTS and/or LEGAL ISSUES:**

September 2025:

- No incidents and/or legal issues to report.

---

**RECEIVERSHIP ISSUES**:

- Security Deposit - Total cash security deposits per all leases are $495,753. Borrower wired $9,284 to Lender's account. Borrower wired the additional deposits to the Receiver in September 2023.

- Permitted Borrower Cash Receipts - Borrower to provide Lender a list Property related expenditures for Lender's approval  Receiver sent a letter to the Borrower in October 2023 for an accounting of the receipts. Nightingale responded with their accounting of uses. Receiver reviewing.

**CASH BUDGET MAY 2023 FORWARD**

| | JAN TO APR TOTAL-CBRE P&L | MAY | JUN | JUL | AUG | SEPT | OCT | NOV | DEC | 2023 TOTAL | NG BUDGET | VARIANCE | MAY TO DEC NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | |
| Base Rent Income | $12,757,199 | $3,124,000 | $3,136,846 | $3,129,751 | $3,130,343 | $3,193,805 | $3,205,760 | $3,228,348 | $3,105,835 | $38,011,877 | $37,832,883 | $178,994 | Conrad departure reflected in budget. Samson asset showing a renewal in Dec 2023 which will not occur. |
| Other Rental Operations Income | $0 | $27,309 | | | | | | | | $27,309 | | | |
| CAM-Operating Exp/Op Exp Rec | $105,097 | $167 | $31,692 | $31,813 | $31,813 | $31,813 | $31,813 | $31,813 | $30,552 | $305,573 | $381,467 | ($54,894) | |
| CAM - Real Estate Taxes/Prop Tax Rec | $212,529 | $58,388 | $76,658 | $76,612 | $76,612 | $76,612 | $76,612 | $76,612 | $73,886 | $804,521 | $918,216 | ($113,695) | |
| CAM- Overhead | $1,918 | $19,963 | $1,014 | $1,014 | $1,014 | $1,014 | $1,014 | $1,014 | $1,014 | $28,979 | $12,166 | $16,813 | |
| CAM - Utilities/PY CAM ADJUSTMENT | $0 | -$193,532 | $475 | $475 | $475 | $475 | $475 | $475 | -$191,881 | ($382,563) | $5,701 | ($388,264) | Reimbursement for prior year CAM |
| Prior Year CAM | ($22,857) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($22,857) | ($244,191) | $221,334 | |
| Prior Year RET | ($1,024) | -$3,113 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($4,137) | ($4,915) | $978 | |
| Signage/Pylon Income | $62,400 | $0 | | | | | | | | $62,400 | $0 | $62,400 | Signage revenue was 1x, not expected to reoccur |
| Storage Income | $69,400 | $14,597 | $19,798 | $19,798 | $19,798 | $19,798 | $19,798 | $19,942 | $16,188 | $219,117 | $236,007 | ($16,890) | |
| Roof/Antenna Income Satellite | $67,788 | $0 | $18,148 | $18,148 | $18,148 | $18,148 | $18,148 | $18,148 | $18,348 | $195,034 | $237,346 | ($42,312) | Satellite: No May $ YTD bud $ in May which came from Antenna income per GLD. Other Rental Operations No |
| Utility Reimbursements / Utilities Recoveries | $36,494 | $0 | $11,050 | $11,050 | $11,050 | $11,050 | $11,050 | $11,050 | $11,050 | $113,844 | $132,600 | ($18,756) | |
| Water and Sewer Reimb | $0 | $0 | $320 | $320 | $320 | $320 | $320 | $320 | $320 | $2,240 | $3,840 | ($1,600) | See |
| After-Hours HVAC Income | $810 | $0 | | | | | | | | $810 | | $810 | See |
| **NON RENTAL INCOME** Electrical Svcs Income OTHER | $14,079 | $280 | | | | | | $300 | | $14,959 | $1,200 | $13,759 | Other Non Rental Income -CBRE combined NG accounts into one account. Former NG accounts going into new CB acct. Electric Service Income, Trash Removal Income, Lighting Income, Access Cards Income, Keys/Locksmith Income, Plumbing Income. See original NG accounts for 2023 NG budget |
| Janitorial Svcs Income | $8,295 | $1,363 | $3,300 | $3,300 | $3,300 | $3,300 | $3,300 | $3,300 | $3,300 | $32,758 | $39,600 | ($6,842) | See |
| Trash Removal Income | $0 | $1,150 | $1,150 | $1,150 | $1,150 | $1,075 | $1,075 | $1,075 | $1,075 | $7,750 | $13,500 | ($5,750) | See |
| Lighting Income | $0 | $0 | $1,125 | $1,125 | $1,125 | $1,125 | $1,125 | $1,125 | $1,125 | $7,875 | $13,500 | ($5,625) | See |
| Access Cards Income | $0 | $0 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | $8,400 | $14,400 | ($6,000) | See |
| Keys/Locksmith Svcs Inc | $0 | $0 | $250 | $250 | $250 | $250 | $250 | $250 | $250 | $1,750 | $14,000 | ($1,250) | See |
| Security Income | $0 | $100 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $3,600 | $6,000 | ($2,400) | see |
| Plumbing Svcs Income | $0 | $0 | $305 | $305 | $305 | $305 | $305 | $305 | $305 | $3,060 | $3,060 | | see |
| Maintenance Svcs Income | $522 | $41 | $85 | $85 | $85 | $85 | $85 | $85 | $85 | $1,158 | $1,025 | $133 | |
| Other Income | $73,447 | $1,693 | $17,233 | $17,233 | $17,233 | $17,233 | $17,233 | $17,233 | $17,233 | $195,771 | $206,799 | ($11,028) | Work Orders, Tenant (Dilworth Paxson) legacy financial contrib $15k/mo |
| Late Fee Income | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | None budgeted |
| Interest Earned on Accounts | $73 | $0 | | | | | | | | $73 | $0 | $73 | None projected beyond incurred |
| **EFFECTIVE GROSS INCOME** | $3,051,256 | $3,051,286 | $3,321,149 | $3,314,129 | $3,315,021 | $3,378,108 | $3,390,063 | $3,415,095 | $3,090,385 | $39,659,377 | $39,813,904 | ($154,527) | |

## CASH BUDGET MAY 2023 FORWARD

| EXPENSES | JAN TO APR TOTAL-CBRE P&L | MAY | JUN | JUL | AUG | SEPT | OCT | NOV | DEC | 2023 TOTAL | NG BUDGET | VARIANCE | MAY TO DEC NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Utilities-Electricity | $570,801 | $171,524 | $165,000 | $175,000 | $207,464 | $197,503 | $172,528 | $155,311 | $162,000 | $1,977,131 | $1,945,990 | ($31,141) | 2023 reforecast vs. NG original budget represents a slight 1% increase. May higher than average due to two mths of PECO elec bills and one mth of Aggressive Energy being paid in May. |
| Utilities-Steam | $1,078,198 | $330,765 | $86,211 | $15,403 | $17,410 | $17,514 | $15,610 | $78,988 | $143,435 | $1,783,534 | $1,700,596 | ($82,938) | May included prior months' bills |
| Utilities-Water & Sewer | $42,071 | $20,298 | $15,906 | $19,488 | $24,274 | $20,547 | $15,285 | $11,998 | $14,130 | $183,997 | $167,079 | ($16,918) | YTD and YE 2023 Jan- April over due to 2022 bills paid in 2023. |
| Utilities-Telephone | $24,662 | $4,856 | $3,760 | $6,760 | $3,760 | $3,760 | $3,760 | $3,760 | $3,760 | $58,838 | $45,536 | ($13,302) | YTD and YE 2023 Jan - April over due to 2022 bills paid in 2023. In addition, added $5K to 7/23 to cover Netwolves early termination fee |
| Utilities-Ice (Mobile) | $2,088 | $840 | $750 | $750 | $750 | $750 | $750 | $750 | $750 | $9,948 | $10,028 | $80 | No longer paying NG Corp allocation |
| **TOTAL UTILITIES** | **$1,717,820** | **$528,283** | **$271,627** | **$217,401** | **$253,658** | **$240,074** | **$207,933** | **$250,807** | **$324,075** | **$4,013,448** | **$3,875,829** | **($137,619)** | |
| Electrical-R&M | $4,061 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $9,940 | $16,028 | $6,070 | Need to complete outstanding electric RM |
| Electrical (Exterior)-R&M | $5,889 | $3,500 | $1,500 | $0 | $6,800 | $7,500 | $50,000 | $1,500 | $4,500 | $81,189 | $64,300 | ($16,889) | Added $5K for Ext lighting repairs and $10K contingency for switchgear repairs |
| Electrical-Supplies | $2,626 | $1,250 | $1,250 | $1,250 | $1,250 | $1,250 | $1,250 | $1,250 | $3,999 | $15,375 | $15,375 | $0 | |
| Meter Reading Service | $8,407 | $5,712 | $1,904 | $1,904 | $1,904 | $1,904 | $1,904 | $1,904 | $1,904 | $27,448 | $14,412 | ($13,036) | Rate increase: cost per month $1904.16. May = two months of meter reading service bills in one month. |
| **TOTAL ELECTRIC R&M** | **$20,983** | **$11,462** | **$5,654** | **$4,154** | **$13,954** | **$11,654** | **$54,154** | **$5,654** | **$8,403** | **$136,073** | **$100,787** | **($35,286)** | |
| Elevator Contract | $103,928 | $155,892 | $54,168 | $54,168 | $54,168 | $54,168 | $54,168 | $65,193 | $56,335 | $652,188 | $652,188 | $0 | May = three months of billings paid in May. Sept: Reforecast $78,215 in 9/23 for garage elevator. 2023 variance: #19 jack repair project 50% balance not completed due to delay in materials and hold in timing due to receivership (Elevator #20 jack replacement shown in CAPEX with approx. $70k in savings if we do both elevators in tandem) |
| Elevator-R&M | $0 | $0 | $750 | $0 | $11,500 | $90,465 | $5,950 | $750 | $4,475 | $113,890 | $40,625 | ($73,265) | added $3K for additional inspection costs |
| Elevator-Inspections | $2,940 | $3,430 | $0 | $3,000 | $0 | $0 | $0 | $3,500 | $0 | $12,870 | $10,100 | ($2,770) | |
| **TOTAL ELEVATOR** | **$106,868** | **$159,322** | **$54,918** | **$57,168** | **$65,668** | **$144,633** | **$60,118** | **$69,443** | **$60,810** | **$778,948** | **$702,913** | **($76,035)** | |
| HVAC Contract | $64,901 | $92,840 | $24,443 | $16,050 | $16,050 | $24,443 | $16,050 | $16,050 | $24,443 | $295,270 | $266,172 | ($29,098) | Chiller qrtly. BAS monthly. May = four mths of BAS contract, one mth Goldner contract. |
| HVAC-R&M | $43,994 | $17,041 | $4,500 | $75,000 | $70,000 | $88,500 | $29,800 | $0 | $4,500 | $333,335 | $321,850 | ($11,485) | Moved $75K pump motor repairs not completed in Q1; $24K to 9/23 for VFD study, add $20k Oct for VFD repair/replacement contingency |
| HVAC-Supplies | $762 | $25,288 | $0 | $29,000 | $0 | $0 | $3,712 | $1,500 | $0 | $60,362 | $61,000 | $638 | May = filter purchases |
| System Chemical Treatment | $20,454 | $0 | $10,227 | $0 | $0 | $10,227 | $0 | $0 | $10,227 | $51,135 | $40,908 | ($10,227) | 2023 YE over due to NG over budget beginning of year |
| Plumbing-R&M | $5,667 | $6,650 | $3,000 | $14,300 | $9,500 | $32,400 | $12,000 | $11,500 | $13,000 | $107,917 | $111,050 | $3,133 | $25K reforecasted to 9/23 Domestic water line repair not completed in Q1; $10K reforecasted drain line jetwashing 7/23 not used in Q1; $12K to 1/23 for galvanized pipe replacement |
| **TOTAL HVAC** | **$135,778** | **$141,819** | **$42,170** | **$134,350** | **$95,550** | **$155,570** | **$61,562** | **$29,050** | **$52,170** | **$848,019** | **$800,980** | **($47,039)** | |
| Janitorial Contract+Offic | $994,683 | $50,129 | $225,000 | $250,000 | $250,000 | $250,000 | $250,000 | $250,000 | $250,000 | $2,769,712 | $2,566,806 | ($203,906) | Add 5 Janitors to NG 2023 budget. Increase standards. Start 7/1/23. $85k avg year PP. 30 current staffing level - increase to 35, added 5 Class II cleaners 4/23-10/23 ($6,879.50 PP); 11/23-12/23 ($7,145.74 PP) |
| Janitorial-Supplies | $29,284 | $27,436 | $13,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $165,720 | $97,090 | ($68,630) | Increased monthly supply budget $8K each month. NG budget reflected COVID costs. Need to increase Quality of Janitorial supplies. May = two months of janitorial supplies. |
| Window Cleaning | $23,217 | $4,307 | $0 | $19,347 | $38,844 | $1,711 | $10,418 | $8,731 | $1,711 | $108,296 | $74,803 | ($33,493) | May budgeted items not completed to date - leave in budget. Added Plaza Glass Cleaning per month. Scouting of External Windows for higher floors. May = billings from January activity. |
| **TOTAL JANITORIAL** | **$1,047,084** | **$81,872** | **$238,000** | **$285,347** | **$304,844** | **$267,711** | **$276,418** | **$274,731** | **$267,711** | **$3,043,718** | **$2,737,699** | **($306,019)** | |

**CASH BUDGET MAY 2023 FORWARD**

| | JAN TO APR TOTAL-CBRE P&L | MAY | JUN | JUL | AUG | SEPT | OCT | NOV | DEC | 2023 TOTAL | NG BUDGET | VARIANCE | MAY TO DEC NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trash Removal Contract | $16,392 | $4,302 | $2,212 | $2,412 | $2,212 | $9,712 | $4,162 | $2,212 | $2,212 | $45,828 | $33,165 | ($12,663) | Added $7500 for bulb recycling. May = two months of invoices. |
| Landscape Maint. Contract | $7,259 | $7,234 | $1,849 | $2,449 | $1,849 | $1,849 | $2,449 | $1,849 | $1,849 | $28,636 | $24,412 | ($4,224) | May = five months of contract invoices. |
| Interior Plant Contract | $0 | $891 | $132 | $132 | $132 | $1,000 | $1,000 | $1,000 | $1,000 | $5,287 | $5,318 | $31 | Increased for Interior Plants for Lobby/Common Areas. Mthly maint by int landscape vendor $1000/mth. May = repair irrigation system. |
| Exterminator Contract-Off | $2,763 | $0 | $852 | $852 | $852 | $852 | $852 | $852 | $508 | $8,383 | $8,504 | $121 | |
| **TOTAL SITE CONTRACTS** | $26,414 | $12,427 | $5,045 | $5,845 | $5,045 | $13,413 | $8,463 | $5,913 | $5,569 | $88,134 | $71,399 | ($16,735) | |
| Security Contract | $414,669 | $7,348 | $90,922 | $90,000 | $106,000 | $106,913 | $106,000 | $106,000 | $106,913 | $1,134,766 | $1,013,634 | ($121,132) | Increased staffing 5 ambassadors/$14,630.40 per month. May = March security benefits invoice. |
| Security Systems-R&M | $36,347 | $18,275 | $5,975 | $7,075 | $10,443 | $5,975 | $8,275 | $8,775 | $5,975 | $107,115 | $461,493 | $354,378 | May removed $32,267 for access panel upgrades to CAPEX Nov removed $19,116 for new garage cameras to CAPEX. |
| Security-Other | $2,336 | $6,122 | $767 | $167 | $767 | $167 | $767 | $170 | $767 | $12,030 | $5,433 | ($6,597) | May = access cards |
| Fire & Life Safety Contra | $163,657 | $6,000 | $36,837 | $2,000 | $0 | $83,837 | $65,500 | $0 | $36,837 | $394,668 | $235,848 | ($158,820) | 2023 over - NG paid $100k in 2022 costs in Feb. CBRE added $20k for Sprinkler Deficiency repairs and $6k for FA Deficiency repairs |
| **TOTAL SECURITY** | $617,009 | $37,745 | $134,501 | $99,242 | $117,210 | $196,892 | $180,542 | $114,945 | $150,492 | $1,648,579 | $1,716,408 | $67,829 | |
| Bldg Interior Maint-R&M | $17,190 | $15,756 | $5,256 | $4,456 | $5,106 | $15,756 | $71,766 | $2,256 | $5,256 | $142,798 | $127,434 | ($15,364) | Reforecast $12k unused from 4/23 to 9/23 for revolving door maint. Oct includes $53,810 for lobby terrazzo floor maint. |
| Bldg Exterior Maint-R&M | $18,209 | $38,450 | $5,200 | $23,863 | $15,000 | $0 | $11,623 | $0 | $5,200 | $117,545 | $189,214 | $71,669 | 2023 under budget due to CBRE removed $90K in capital to the capital budget which NG had in their expense budget. |
| Glass/Windows-R&M | $4,023 | $0 | $0 | $0 | $0 | $5,000 | $0 | $977 | $0 | $10,000 | $10,000 | $0 | |
| Signage | $644 | $0 | $0 | $0 | $2,500 | $0 | $0 | $2,545 | $0 | $5,689 | $5,450 | ($239) | |
| Seasonal Decorations | $0 | $2,000 | $0 | $0 | $0 | $0 | $5,000 | $0 | $58,000 | $65,000 | $33,421 | ($31,579) | Increased budget from $34k to $65 in 12/23. Parker Interior (vendor) installs holiday decor. Focus on creating 1500 as point of attraction for tenants/tourists to city. |
| Roof-R&M | $2,404 | $0 | $0 | $0 | $0 | $0 | $0 | $950 | $7,000 | $10,354 | $6,950 | ($3,404) | Added $3k for non warranted roof repairs 10/23 |
| Snow Removal Svcs & Suppl | $2,387 | $0 | $0 | $0 | $0 | $0 | $0 | $1,000 | $10,679 | $14,066 | $11,679 | ($2,387) | |
| General Maintenance-R&M | $796 | $150 | $3,500 | $1,250 | $3,250 | $0 | $1,250 | $150 | $4,954 | $15,300 | $15,300 | $0 | |
| Uniforms-Contract | $8,663 | $1,359 | $1,359 | $1,359 | $1,359 | $1,359 | $1,359 | $1,359 | $1,359 | $18,735 | $16,439 | ($2,296) | |
| **TOTAL REP & MAINT** | $51,416 | $57,715 | $15,315 | $30,928 | $27,215 | $22,115 | $90,998 | $9,237 | $92,448 | $397,387 | $415,887 | $18,500 | |
| Property Insurance | $604,283 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $604,283 | $584,644 | ($19,639) | Commercial $361k, GL $178k. Umbrella $55k + $505k. |
| Real Estate Taxes | $4,242,360 | $0 | $0 | -$135,000 | $0 | $0 | $0 | $0 | $0 | $4,107,350 | $4,222,028 | $114,678 | 2023 Tax $5,070,000; 2018 Credit ($1,463,000). 2023 City tax $629,000 = Paid in March $4,242,000. |
| U&O Passthru | $2,632 | $634 | $634 | $634 | $634 | $634 | $634 | $634 | $634 | $7,704 | $7,611 | ($93) | |
| Business & Occupation Tax | $0 | $0 | $0 | $49,000 | $0 | $0 | $0 | $0 | $0 | $49,000 | $48,336 | ($664) | |
| | $4,849,265 | $634 | $634 | -$85,366 | $634 | $634 | $634 | $634 | $634 | $4,768,337 | $4,862,619 | $94,282 | |
| Salaries | $245,993 | $29,000 | $40,000 | $53,169 | $53,169 | $79,760 | $53,169 | $53,169 | $123,639 | $731,069 | $720,524 | ($10,545) | May & June reflect early ramp up in new staffing. NG budget paid bonuses in January. |
| Salaries - Maintenance | $546,493 | $129,033 | $129,033 | $138,745 | $142,533 | $142,533 | $180,167 | $156,033 | $156,761 | $1,721,331 | $1,695,845 | ($25,486) | Adding an additional engineer in 2023 to assist with shift coverage and after-hours PM to reduce OT costs. Additional all-in costs $13k per engineer/mo. Approximately $157k annually. |
| Recruiting Fees | $2,267 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,267 | $0 | ($2,267) | |
| Management Fees | $384,547 | $25,000 | $46,836 | $73,741 | $46,753 | $47,604 | $47,766 | $48,077 | $44,500 | $764,823 | $782,765 | $17,942 | Includes Receiver fee and PM fee. July catch up from amounts owed in May for Rec'l and transition fee |
| **TOTAL MANAGEMENT EXP** | $1,179,300 | $183,033 | $215,869 | $265,655 | $242,455 | $269,897 | $281,102 | $257,279 | $324,900 | $3,219,490 | $3,199,134 | ($20,356) | |

**CASH BUDGET MAY 2023 FORWARD**

| | JAN TO APR TOTAL-CBRE P&L | MAY | JUN | JUL | AUG | SEPT | OCT | NOV | DEC | 2023 TOTAL | NG BUDGET | VARIANCE | MAY TO DEC NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Office Rent | $6,089 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $6,089 | $163,575 | $157,486 | Paper entry for CAM to allocate rent loss of office to the Tenants. May = zero as shown on GLD, recaptured in Dec. |
| Office Supplies | $6,089 | $1,320 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | $15,089 | $13,450 | ($1,639) | |
| Postage & Delivery | $36 | $75 | $75 | $75 | $75 | $75 | $75 | $75 | $75 | $641 | $925 | $284 | |
| Computer Equipment Exp. | $0 | $0 | $4,600 | $0 | $0 | $0 | $0 | $0 | $0 | $4,600 | $4,600 | $0 | July = new computers/monitors for 3 mgmt office people |
| Computer Software Purch & | $69 | $134 | $134 | $134 | $134 | $134 | $134 | $134 | $134 | $1,141 | $1,597 | $456 | |
| Office Equipment-Contract | $3,468 | $633 | $633 | $633 | $633 | $633 | $633 | $633 | $1,000 | $10,519 | $10,656 | $137 | |
| Office Equipment-Other | $17,846 | $91 | $463 | $1,443 | $556 | $633 | $1,443 | $633 | $134 | $20,635 | $20,635 | $321 | |
| Mgmt Software Fees | $14,095 | $2,642 | $2,642 | $2,642 | $2,642 | $2,642 | $2,642 | $2,642 | $2,642 | $35,231 | $41,314 | $6,083 | |
| Website Expense | $2,219 | $675 | $675 | $675 | $675 | $675 | $675 | $675 | $675 | $7,619 | $9,930 | $2,311 | 1500 Market website |
| Marketing/Advertising | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $5,500 | $5,500 | |
| Tenant Relations | $504 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $4,504 | $1,500 | ($904) | |
| Travel | $1,907 | $0 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $2,124 | $3,500 | $1,376 | |
| Meals & Entertainment | $924 | $0 | $0 | $200 | $200 | $200 | $200 | $200 | $200 | $2,124 | $6,625 | $1,718 | |
| Dues & Subscriptions | $4,155 | $200 | $200 | $200 | $200 | $1,450 | $200 | $200 | $4,900 | $12,700 | $17,205 | $4,505 | BOMA/Chamber/PA RE Licenses |
| Bank Fees | $5,271 | $1,195 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $32,991 | $38,400 | ($244,591) | |
| R/E Tax Consultant Fees | $317,720 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $5,000 | $5,000 | ($4,500) | |
| Accounting | $17,434 | $0 | $0 | $57,850 | $0 | $0 | $0 | $0 | $0 | $75,284 | $57,850 | ($17,434) | Saul Ewing audit per lease. May = as shown on GLD |
| Legal Recoverable | $1,132 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,132 | $1,132 | $289,769 | $288,637 | |
| Administrative-Other | $189 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $989 | $1,200 | $211 | |
| **TOTAL MANAGEMENT & ADMIN** | **$398,876** | **$8,453** | **$8,642** | **$72,977** | **$9,342** | **$10,767** | **$12,027** | **$9,342** | **$14,409** | **$544,835** | **$698,417** | **$153,582** | |
| | | | | | | | | | | | | | |
| **NOI AFTER PASS-THROUGH EXP** | **$1,222,535** | **$1,828,721** | **$2,328,774** | **$2,226,428** | **$2,179,446** | **$2,044,747** | **$2,156,112** | **$2,386,060** | **$1,788,763** | **$20,172,409** | **$20,631,832** | **($459,423)** | |
| **NON PASS-THROUGH EXPENSES** | | $992,375 | $1,087,701 | $1,135,575 | $1,333,361 | $1,233,951 | $1,027,035 | $1,301,622 | $19,488,968 | $19,182,072 | ($306,896) | | |
| Bldg Exterior Maint-RMM-N | $0 | $0 | $0 | $6,500 | $0 | $0 | $0 | $0 | $0 | $36,500 | $36,500 | ($64) | July $6500 reforecasted for garage inspection. Sept $30k reforecasted for immediate repairs needed from inspection. |
| L&O Passthru-NPT (Garage) | $54,450 | $13,613 | $13,613 | $13,613 | $13,613 | $13,613 | $13,613 | $13,613 | $13,613 | $163,354 | $163,350 | ($4) | Parking Garage L&O Tax - Per tenant's lease LL pays the expense. |
| Mgmt Software Fees - NPT | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $15,986 | $15,986 | |
| Marketing/Advertising-NPT | $2,500 | $0 | $0 | $14,000 | $11,000 | $8,500 | $2,000 | $1,500 | $3,000 | $42,500 | $19,000 | ($23,500) | Budget provided by Leasing team: Marketing material, broker events/hours, social media campaign |
| Tenant Relations-NPT | $8,700 | $200 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $14,900 | $22,700 | $7,800 | Seasonal/holiday decor (plants/flowers/decor) presented to tenants. (ie. Spring, Summer, Thanksgiving) |
| Meals & Entertainment-NPT | $2,741 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,741 | $0 | ($2,741) | |
| Travel-NPT | $656 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $656 | $0 | ($656) | |
| Bank Fees-NPT | $1,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,000 | $0 | ($1,000) | |
| Late Fees-NPT | $1,992 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,992 | $0 | ($1,992) | |
| Space Planning Fees-NPT | $11,907 | $0 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $46,907 | $60,000 | $13,093 | Space Planning and Space Clean-Up: NG $60K ($5k/mth) Org NG Budget Space Planning. Spaces need to be cleaned/prepared for prospective tenant showings by leasing. Vacant spaces in visible areas to tenants/public – install visual displays. |
| Accounting-NPT | $34,120 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $34,120 | $140,000 | ($34,120) | May = Ingersoll/Rooney invoices. |
| Legal Fees-NPT | $390,051 | $20,553 | $11,667 | $11,667 | $11,667 | $11,667 | $11,667 | $11,667 | $11,667 | $492,853 | $492,853 | ($539,855) | |
| Consulting Other-NPT | $27,875 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $40,875 | $0 | ($37,875) | |
| LLC Fees-NPT | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $3,059 | $3,059 | |
| Amort Lease License-NPT | $2,334 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,334 | $2,334 | $0 | ($2,334) | |
| Tenant Work Order Expense-NPT | $12,220 | $4,583 | $4,583 | $4,583 | $4,583 | $4,583 | $4,583 | $4,583 | $4,583 | $48,884 | $55,000 | $6,116 | |
| **TOTAL NONPASS-THROUGH EXP** | **$560,926** | **$40,349** | **$36,663** | **$57,863** | **$48,363** | **$75,863** | **$39,363** | **$38,863** | **$40,363** | **$938,516** | **$515,595** | **($422,921)** | |
| | | | | | | | | | | | | | |
| **TOTAL EXPENSES (Pass and NONPASS-THROUGH EXP** | **$560,926** | **$40,349** | **$36,663** | **$57,863** | **$48,363** | **$75,863** | **$39,363** | **$38,863** | **$40,363** | **$938,516** | **$515,595** | **($777,671)** | |
| **NET OPERATING INCOME** | **$1,788,372** | **$1,262,884** | **$2,292,211** | **$2,168,565** | **$2,131,083** | **$1,968,884** | **$2,116,749** | **$2,347,197** | **$1,746,400** | **$19,233,893** | **$20,116,237** | **($882,344)** | |

**CASH BUDGET MAY 2023 FORWARD**

| | JAN TO APR TOTAL-CBRE P&L | MAY | JUN | JUL | AUG | SEPT | OCT | NOV | DEC | 2023 TOTAL | NG BUDGET | VARIANCE | MAY TO DEC NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPITAL IMPROVEMENTS | | | | | | | | | | | | | |
| Tenant Improvements | -226,783 | $0 | $1,183,521 | $0 | $0 | $0 | $515,832 | $0 | $0 | $1,472,570 | $1,699,353 | | PHMC Expansion LM East, Travelers T129W, 29W Common Corridors & Restrooms, WRA Expansion 27W |
| Building Improvements | 0 | $0 | $0 | $50,000 | $255,000 | $150,000 | $165,000 | $200,000 | $85,000 | $905,000 | $0 | | Immediate Necessary Capital Improvements    Tenant Amenity planning fees |
| Leasing Commissions | 255,746 | $0 | $90,811 | $0 | $0 | $0 | $88,446 | $0 | $0 | $435,003 | $270,068 | | PHMC Expansion LM East, Travelers T129W, WRA Expansion 27W |
| Mortgage Closing Costs | -197,600 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($197,600) | $0 | | |
| Other Lease Costs (Legal) | -14,216 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($14,216) | $0 | | |
| TOTAL CAPITAL IMPROVEMENTS | 252,875 | $0 | $1,274,332 | $50,000 | $255,000 | $150,000 | $769,278 | $200,000 | $85,000 | $3,036,485 | $1,969,421 | $1,067,064 | |
| NOI AFTER CAPITAL IMPROVEMENTS | $1,768,372 | $1,017,879 | $2,118,565 | $1,876,083 | $1,818,884 | $1,347,471 | $2,147,197 | $1,663,400 | | $16,197,408 | $16,146,816 | ($1,949,408) | |

| Database: | CBRE2 | | Aged Delinquencies | | | | Page: | 1 |
|---|---|---|---|---|---|---|---|---|
| | | | CBRE2 | | | | Date: | 10/7/2025 |
| BLDG: | JNU001 | | 1500 MARKET STREET | | | | Time: | 3:21 PM |
| | | | Period: 09/25 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|

**JNU001-002828**  **Admin Offices Of The Pa Courts**    Master Occupant Id: 00002835-1    Day Due:   1   Delq Day:   10
Gary Shovlin    W4110    Current    Last Payment:    8/13/2025    131.91

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | CAM | CAM INCOME-OPERATING | CH | 160.84 | 0.00 | 0.00 | 160.84 | 0.00 | 0.00 |
| 7/1/2025 | RNT | RENT | CH | 15,926.25 | 0.00 | 0.00 | 15,926.25 | 0.00 | 0.00 |
| 7/28/2025 | ENG | ENGINEERING | CH | 83.95 | 0.00 | 83.95 | 0.00 | 0.00 | 0.00 |
| 7/28/2025 | ENG | ENGINEERING | CH | 6.80 | 0.00 | 6.80 | 0.00 | 0.00 | 0.00 |
| 7/28/2025 | ENG | ENGINEERING | CH | 9.79 | 0.00 | 9.79 | 0.00 | 0.00 | 0.00 |
| 8/1/2025 | CAM | CAM INCOME-OPERATING | CH | 160.84 | 0.00 | 160.84 | 0.00 | 0.00 | 0.00 |
| 8/1/2025 | RNT | RENT | CH | 15,926.25 | 0.00 | 15,926.25 | 0.00 | 0.00 | 0.00 |
| 9/1/2025 | CAM | CAM INCOME-OPERATING | CH | 160.84 | 160.84 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/1/2025 | RNT | RENT | CH | 15,926.25 | 15,926.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM INCOME-OPERATING EXP | | 482.52 | 160.84 | 160.84 | 160.84 | 0.00 | 0.00 |
| | ENG | ENGINEERING | | 100.54 | 0.00 | 100.54 | 0.00 | 0.00 | 0.00 |
| | RNT | RENT | | 47,778.75 | 15,926.25 | 15,926.25 | 15,926.25 | 0.00 | 0.00 |
| | **Admin Offices Of The Pa Courts Total:** | | | 48,361.81 | 16,087.09 | 16,187.63 | 16,087.09 | 0.00 | 0.00 |

**JNU001-002830**  **Dunkin Donuts**    Master Occupant Id: 00002837-1    Day Due:   1   Delq Day:   10
C335    Current    Last Payment:    7/7/2025    1,094.04

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 1/17/2024 | PPD | PREPAID | CR | -0.10 | 0.00 | 0.00 | 0.00 | 0.00 | -0.10 |
| 2/1/2024 | RNT | RENT | CH | 11,250.27 | 0.00 | 0.00 | 0.00 | 0.00 | 11,250.27 |
| 3/1/2024 | RNT | RENT | CH | 11,250.27 | 0.00 | 0.00 | 0.00 | 0.00 | 11,250.27 |
| 4/1/2024 | RNT | RENT | CH | 11,250.27 | 0.00 | 0.00 | 0.00 | 0.00 | 11,250.27 |
| 5/1/2024 | RNT | RENT | CH | 11,250.27 | 0.00 | 0.00 | 0.00 | 0.00 | 11,250.27 |
| 6/1/2024 | RNT | RENT | CH | 11,531.52 | 0.00 | 0.00 | 0.00 | 0.00 | 11,531.52 |
| 7/1/2024 | PYT | PRIOR YR TAX | NC | -1,575.84 | 0.00 | 0.00 | 0.00 | 0.00 | -1,575.84 |
| 7/1/2024 | RNT | RENT | CH | 11,531.52 | 0.00 | 0.00 | 0.00 | 0.00 | 11,531.52 |
| 8/1/2024 | RNT | RENT | CH | 11,531.52 | 0.00 | 0.00 | 0.00 | 0.00 | 11,531.52 |
| 9/1/2024 | RNT | RENT | CH | 11,531.52 | 0.00 | 0.00 | 0.00 | 0.00 | 11,531.52 |
| 10/1/2024 | RNT | RENT | CH | 11,531.52 | 0.00 | 0.00 | 0.00 | 0.00 | 11,531.52 |
| 11/1/2024 | RNT | RENT | CH | 11,531.52 | 0.00 | 0.00 | 0.00 | 0.00 | 11,531.52 |
| 12/1/2024 | RNT | RENT | CH | 11,531.52 | 0.00 | 0.00 | 0.00 | 0.00 | 11,531.52 |
| 1/1/2025 | RNT | RENT | CH | 11,531.52 | 0.00 | 0.00 | 0.00 | 0.00 | 11,531.52 |
| 2/1/2025 | RNT | RENT | CH | 11,531.52 | 0.00 | 0.00 | 0.00 | 0.00 | 11,531.52 |
| 3/1/2025 | RNT | RENT | CH | 11,531.52 | 0.00 | 0.00 | 0.00 | 0.00 | 11,531.52 |
| 4/1/2025 | RNT | RENT | CH | 11,531.52 | 0.00 | 0.00 | 0.00 | 0.00 | 11,531.52 |
| 5/1/2025 | RNT | RENT | CH | 11,531.52 | 0.00 | 0.00 | 0.00 | 0.00 | 11,531.52 |
| 6/1/2025 | RNT | RENT | CH | 11,819.81 | 0.00 | 0.00 | 0.00 | 11,819.81 | 0.00 |
| 6/18/2025 | UTL | TENANT REIMB UTILITY | CH | 1,988.91 | 0.00 | 0.00 | 0.00 | 1,988.91 | 0.00 |
| 6/18/2025 | UTL | TENANT REIMB UTILITY | CH | 226.31 | 0.00 | 0.00 | 0.00 | 226.31 | 0.00 |
| 6/18/2025 | WSR | WATER & SEWER REIMB. | CH | 258.95 | 0.00 | 0.00 | 0.00 | 258.95 | 0.00 |
| 7/1/2025 | RNT | RENT | CH | 11,819.81 | 0.00 | 0.00 | 11,819.81 | 0.00 | 0.00 |
| 7/28/2025 | STX | SALES TAX | CH | 38.56 | 0.00 | 38.56 | 0.00 | 0.00 | 0.00 |
| 7/28/2025 | STX | SALES TAX | CH | 1.41 | 0.00 | 1.41 | 0.00 | 0.00 | 0.00 |
| 7/28/2025 | UTL | TENANT REIMB UTILITY | CH | 76.10 | 0.00 | 76.10 | 0.00 | 0.00 | 0.00 |
| 7/28/2025 | UTL | TENANT REIMB UTILITY | CH | 17.62 | 0.00 | 17.62 | 0.00 | 0.00 | 0.00 |
| 7/28/2025 | UTL | TENANT REIMB UTILITY | CH | 2,082.11 | 0.00 | 2,082.11 | 0.00 | 0.00 | 0.00 |
| 7/28/2025 | UTL | TENANT REIMB UTILITY | CH | 481.97 | 0.00 | 481.97 | 0.00 | 0.00 | 0.00 |
| 7/28/2025 | WSR | WATER & SEWER REIMB. | CH | 220.62 | 0.00 | 220.62 | 0.00 | 0.00 | 0.00 |
| 8/1/2025 | RNT | RENT | CH | 11,819.81 | 0.00 | 11,819.81 | 0.00 | 0.00 | 0.00 |
| 8/1/2025 | STO | STORAGE RENT | CH | 160.00 | 0.00 | 160.00 | 0.00 | 0.00 | 0.00 |
| 8/1/2025 | UAO | USE & OCCUPANCY | CH | 370.10 | 0.00 | 370.10 | 0.00 | 0.00 | 0.00 |
| 8/1/2025 | UAO | USE & OCCUPANCY | CH | 16.92 | 0.00 | 16.92 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | STX | SALES TAX | CH | 33.23 | 0.00 | 33.23 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | STX | SALES TAX | CH | 1.35 | 0.00 | 1.35 | 0.00 | 0.00 | 0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Database: | CBRE2 | | Aged Delinquencies | | | Page: | | 2 |
| | | | CBRE2 | | | Date: | | 10/7/2025 |
| BLDG: | JNU001 | | 1500 MARKET STREET | | | Time: | | 3:21 PM |
| | | | Period: 09/25 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 8/29/2025 | UTL | TENANT REIMB UTILITY | CH | 72.74 | 0.00 | 72.74 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | UTL | TENANT REIMB UTILITY | CH | 16.84 | 0.00 | 16.84 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | UTL | TENANT REIMB UTILITY | CH | 1,794.61 | 0.00 | 1,794.61 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | UTL | TENANT REIMB UTILITY | CH | 415.42 | 0.00 | 415.42 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | WSR | WATER & SEWER REIMB. | CH | 140.58 | 0.00 | 140.58 | 0.00 | 0.00 | 0.00 |
| 9/1/2025 | RNT | RENT | CH | 11,819.81 | 11,819.81 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/1/2025 | STO | STORAGE RENT | CH | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/1/2025 | UAO | USE & OCCUPANCY | CH | 370.10 | 370.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/1/2025 | UAO | USE & OCCUPANCY | CH | 16.92 | 16.92 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/29/2025 | STX | SALES TAX | CH | 13.72 | 13.72 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/29/2025 | STX | SALES TAX | CH | 1.13 | 1.13 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/29/2025 | UTL | TENANT REIMB UTILITY | CH | 61.05 | 61.05 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/29/2025 | UTL | TENANT REIMB UTILITY | CH | 14.13 | 14.13 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/29/2025 | UTL | TENANT REIMB UTILITY | CH | 740.73 | 740.73 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/29/2025 | UTL | TENANT REIMB UTILITY | CH | 171.47 | 171.47 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/29/2025 | WSR | WATER & SEWER REIMB. | CH | 18.59 | 18.59 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PPD | PREPAID | | -0.10 | 0.00 | 0.00 | 0.00 | 0.00 | -0.10 |
| | PYT | PRIOR YR TAX | | -1,575.84 | 0.00 | 0.00 | 0.00 | 0.00 | -1,575.84 |
| | RNT | RENT | | 230,658.56 | 11,819.81 | 11,819.81 | 11,819.81 | 11,819.81 | 183,379.32 |
| | STO | STORAGE RENT | | 320.00 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 |
| | STX | SALES TAX | | 89.40 | 14.85 | 34.58 | 39.97 | 0.00 | 0.00 |
| | UAO | USE & OCCUPANCY | | 774.04 | 387.02 | 387.02 | 0.00 | 0.00 | 0.00 |
| | UTL | TENANT REIMB UTILITY | | 8,160.01 | 987.38 | 2,299.61 | 2,657.80 | 2,215.22 | 0.00 |
| | WSR | WATER & SEWER REIMB. | | 638.74 | 18.59 | 140.58 | 220.62 | 258.95 | 0.00 |
| **Dunkin Donuts Total:** | | | | 239,064.81 | 13,387.65 | 14,841.60 | 14,738.20 | 14,293.98 | 181,803.38 |

| JNU001-002832 | **At&T Corp.** | | | Master Occupant Id: 00002838-1 | | Day Due: | 1 | Delq Day: | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | UR5400  Current | | Last Payment: | | 9/4/2025 | 689.59 |
| 9/4/2025 | PPD | PREPAID | CR | -0.05 | -0.05 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PPD | PREPAID | | -0.05 | -0.05 | 0.00 | 0.00 | 0.00 | 0.00 |
| **At&T Corp. Total:** | | | | -0.05 | -0.05 | 0.00 | 0.00 | 0.00 | 0.00 |

| JNU001-002835 | **Benefits Data Trust** | | | Master Occupant Id: 00002840-1 | | Day Due: | 1 | Delq Day: | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Ariana O'campo | | | W2700  Current | | Last Payment: | | 6/26/2025 | 298,495.61 |
| 9/26/2024 | HVC | HVAC REIMBURSEMENT | CH | 2,835.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,835.00 |
| 9/26/2024 | HVC | HVAC REIMBURSEMENT | CH | 4,455.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,455.00 |
| 10/1/2024 | HVC | HVAC REIMBURSEMENT | CH | 2,835.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,835.00 |
| 10/1/2024 | HVC | HVAC REIMBURSEMENT | CH | 4,455.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,455.00 |
| 10/18/2024 | ACC | SEC ACCESS CARD CHARG | CH | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| 10/31/2024 | ENG | ENGINEERING | CH | 83.95 | 0.00 | 0.00 | 0.00 | 0.00 | 83.95 |
| 12/17/2024 | MSC | OTHER MISC INCOME | CH | 204.93 | 0.00 | 0.00 | 0.00 | 0.00 | 204.93 |
| 12/17/2024 | MSC | OTHER MISC INCOME | CH | 103.50 | 0.00 | 0.00 | 0.00 | 0.00 | 103.50 |
| 3/1/2025 | RNT | RENT | CH | 19,729.25 | 0.00 | 0.00 | 0.00 | 0.00 | 19,729.25 |
| 4/1/2025 | CAM | CAM INCOME-OPERATING | CH | 1,578.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,578.31 |
| 4/1/2025 | RNT | RENT | CH | 2,383.07 | 0.00 | 0.00 | 0.00 | 0.00 | 2,383.07 |
| 4/1/2025 | RNT | RENT | CH | 23,241.08 | 0.00 | 0.00 | 0.00 | 0.00 | 23,241.08 |
| 5/1/2025 | CAM | CAM INCOME-OPERATING | CH | 1,578.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,578.31 |
| 5/1/2025 | RNT | RENT | CH | 23,241.08 | 0.00 | 0.00 | 0.00 | 0.00 | 23,241.08 |
| 6/1/2025 | CAM | CAM INCOME-OPERATING | CH | 1,578.31 | 0.00 | 0.00 | 0.00 | 1,578.31 | 0.00 |
| 6/1/2025 | RNT | RENT | CH | 23,241.08 | 0.00 | 0.00 | 0.00 | 23,241.08 | 0.00 |
| 7/1/2025 | CAM | CAM INCOME-OPERATING | CH | 1,578.31 | 0.00 | 0.00 | 1,578.31 | 0.00 | 0.00 |
| 7/1/2025 | RNT | RENT | CH | 23,241.08 | 0.00 | 0.00 | 23,241.08 | 0.00 | 0.00 |
| 8/1/2025 | CAM | CAM INCOME-OPERATING | CH | 1,578.31 | 0.00 | 1,578.31 | 0.00 | 0.00 | 0.00 |

| Database: | CBRE2 | | Aged Delinquencies | | | Page: | 3 |
|---|---|---|---|---|---|---|---|
| | | | CBRE2 | | | Date: | 10/7/2025 |
| BLDG: | JNU001 | | 1500 MARKET STREET | | | Time: | 3:21 PM |
| | | | Period: 09/25 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 8/1/2025 | RNT | RENT | CH | 23,241.08 | 0.00 | 23,241.08 | 0.00 | 0.00 | 0.00 |
| 9/1/2025 | CAM | CAM INCOME-OPERATING | CH | 1,578.31 | 1,578.31 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/1/2025 | RNT | RENT | CH | 23,241.08 | 23,241.08 | 0.00 | 0.00 | 0.00 | 0.00 |
| | ACC | SEC ACCESS CARD CHARGE | | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| | CAM | CAM INCOME-OPERATING EXP | | 9,469.86 | 1,578.31 | 1,578.31 | 1,578.31 | 1,578.31 | 3,156.62 |
| | ENG | ENGINEERING | | 83.95 | 0.00 | 0.00 | 0.00 | 0.00 | 83.95 |
| | HVC | HVAC REIMBURSEMENT | | 14,580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,580.00 |
| | MSC | OTHER MISC INCOME | | 308.43 | 0.00 | 0.00 | 0.00 | 0.00 | 308.43 |
| | RNT | RENT | | 161,558.80 | 23,241.08 | 23,241.08 | 23,241.08 | 23,241.08 | 68,594.48 |
| **Benefits Data Trust Total:** | | | | 186,301.04 | 24,819.39 | 24,819.39 | 24,819.39 | 24,819.39 | 87,023.48 |

| JNU001-002842 | **Cogent Communications** | | | Master Occupant Id: 00002844-1 | | Day Due: 1 | Delq Day: 10 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Real Estate Manager | | | UM614    Current | | Last Payment: | 9/3/2025 | 739.13 | |
| 7/30/2025 | RNT | RENT | CH | 21.50 | 0.00 | 0.00 | 21.50 | 0.00 | 0.00 |
| 7/30/2025 | RNT | RENT | CH | 21.50 | 0.00 | 0.00 | 21.50 | 0.00 | 0.00 |
| 7/30/2025 | RNT | RENT | CH | 21.50 | 0.00 | 0.00 | 21.50 | 0.00 | 0.00 |
| 8/1/2025 | ANT | ANTENNA INCOME | CH | 63.10 | 0.00 | 63.10 | 0.00 | 0.00 | 0.00 |
| 9/1/2025 | ANT | ANTENNA INCOME | CH | 717.63 | 717.63 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/1/2025 | UAO | USE & OCCUPANCY | CH | 14.89 | 14.89 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/1/2025 | UTL | TENANT REIMB UTILITY | CH | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | ANT | ANTENNA INCOME | | 780.73 | 717.63 | 63.10 | 0.00 | 0.00 | 0.00 |
| | RNT | RENT | | 64.50 | 0.00 | 0.00 | 64.50 | 0.00 | 0.00 |
| | UAO | USE & OCCUPANCY | | 14.89 | 14.89 | 0.00 | 0.00 | 0.00 | 0.00 |
| | UTL | TENANT REIMB UTILITY | | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Cogent Communications Total:** | | | | 890.12 | 762.52 | 63.10 | 64.50 | 0.00 | 0.00 |

| JNU001-002858 | **Dilworth Paxson LLP** | | | Master Occupant Id: 00002848-1 | | Day Due: 1 | Delq Day: 10 | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | C330A    Inactive | | Last Payment: | 5/8/2025 | 624.47 | |
| 1/17/2025 | UTL | TENANT REIMB UTILITY | CH | 770.93 | 0.00 | 0.00 | 0.00 | 0.00 | 770.93 |
| 1/17/2025 | UTL | TENANT REIMB UTILITY | CH | 107.07 | 0.00 | 0.00 | 0.00 | 0.00 | 107.07 |
| 2/21/2025 | STX | SALES TAX | CH | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 |
| 2/21/2025 | UTL | TENANT REIMB UTILITY | CH | 3.43 | 0.00 | 0.00 | 0.00 | 0.00 | 3.43 |
| 2/21/2025 | UTL | TENANT REIMB UTILITY | CH | 0.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.48 |
| 2/24/2025 | PPD | PREPAID | CR | -0.99 | 0.00 | 0.00 | 0.00 | 0.00 | -0.99 |
| 5/8/2025 | PPD | PREPAID | CR | -3.96 | 0.00 | 0.00 | 0.00 | 0.00 | -3.96 |
| 5/8/2025 | PPD | PREPAID | CR | -620.51 | 0.00 | 0.00 | 0.00 | 0.00 | -620.51 |
| 5/8/2025 | UAO | USE & OCCUPANCY | NC | -608.82 | 0.00 | 0.00 | 0.00 | 0.00 | -608.82 |
| 5/8/2025 | UAO | USE & OCCUPANCY | NC | -677.53 | 0.00 | 0.00 | 0.00 | 0.00 | -677.53 |
| 5/8/2025 | UAO | USE & OCCUPANCY | NC | -59,175.71 | 0.00 | 0.00 | 0.00 | 0.00 | -59,175.71 |
| 5/8/2025 | UAO | USE & OCCUPANCY | NC | -269.69 | 0.00 | 0.00 | 0.00 | 0.00 | -269.69 |
| | PPD | PREPAID | | -625.46 | 0.00 | 0.00 | 0.00 | 0.00 | -625.46 |
| | STX | SALES TAX | | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 |
| | UAO | USE & OCCUPANCY | | -60,731.75 | 0.00 | 0.00 | 0.00 | 0.00 | -60,731.75 |
| | UTL | TENANT REIMB UTILITY | | 881.91 | 0.00 | 0.00 | 0.00 | 0.00 | 881.91 |
| **Dilworth Paxson LLP Total:** | | | | -60,475.26 | 0.00 | 0.00 | 0.00 | 0.00 | -60,475.26 |

| JNU001-002862 | **FedEx Office Print Services Inc.** | | | Master Occupant Id: 00002854-1 | | Day Due: 1 | Delq Day: 10 | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | L435    Current | | Last Payment: | 9/26/2025 | 4,236.36 | |
| 11/1/2024 | UTL | TENANT REIMB UTILITY | CH | 22.89 | 0.00 | 0.00 | 0.00 | 0.00 | 22.89 |
| 12/16/2024 | UTL | TENANT REIMB UTILITY | CH | 32.79 | 0.00 | 0.00 | 0.00 | 0.00 | 32.79 |

| Database: | CBRE2 | | Aged Delinquencies | | | Page: | 4 |
|---|---|---|---|---|---|---|---|
| | | | CBRE2 | | | Date: | 10/7/2025 |
| BLDG: | JNU001 | | 1500 MARKET STREET | | | Time: | 3:21 PM |
| | | | Period: 09/25 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2024 | PPD | PREPAID | CR | -0.07 | 0.00 | 0.00 | 0.00 | 0.00 | -0.07 |
| 1/1/2025 | UAO | USE & OCCUPANCY | CH | 125.22 | 0.00 | 0.00 | 0.00 | 0.00 | 125.22 |
| 1/1/2025 | UAO | USE & OCCUPANCY | NC | -676.06 | 0.00 | 0.00 | 0.00 | 0.00 | -676.06 |
| 1/1/2025 | UTL | TENANT REIMB UTILITY | CH | 231.25 | 0.00 | 0.00 | 0.00 | 0.00 | 231.25 |
| 1/17/2025 | STX | SALES TAX | CH | 4.42 | 0.00 | 0.00 | 0.00 | 0.00 | 4.42 |
| 1/17/2025 | UTL | TENANT REIMB UTILITY | CH | 238.73 | 0.00 | 0.00 | 0.00 | 0.00 | 238.73 |
| 1/17/2025 | UTL | TENANT REIMB UTILITY | CH | 55.26 | 0.00 | 0.00 | 0.00 | 0.00 | 55.26 |
| 1/29/2025 | PPD | PREPAID | CR | -19.13 | 0.00 | 0.00 | 0.00 | 0.00 | -19.13 |
| 2/21/2025 | STX | SALES TAX | CH | 5.45 | 0.00 | 0.00 | 0.00 | 0.00 | 5.45 |
| 2/21/2025 | UTL | TENANT REIMB UTILITY | CH | 294.28 | 0.00 | 0.00 | 0.00 | 0.00 | 294.28 |
| 2/21/2025 | UTL | TENANT REIMB UTILITY | CH | 68.12 | 0.00 | 0.00 | 0.00 | 0.00 | 68.12 |
| 2/26/2025 | PPD | PREPAID | CR | -19.13 | 0.00 | 0.00 | 0.00 | 0.00 | -19.13 |
| 3/20/2025 | STX | SALES TAX | CH | 6.20 | 0.00 | 0.00 | 0.00 | 0.00 | 6.20 |
| 3/20/2025 | UTL | TENANT REIMB UTILITY | CH | 334.54 | 0.00 | 0.00 | 0.00 | 0.00 | 334.54 |
| 3/20/2025 | UTL | TENANT REIMB UTILITY | CH | 77.44 | 0.00 | 0.00 | 0.00 | 0.00 | 77.44 |
| 3/27/2025 | PPD | PREPAID | CR | -19.13 | 0.00 | 0.00 | 0.00 | 0.00 | -19.13 |
| 4/18/2025 | STX | SALES TAX | CH | 4.59 | 0.00 | 0.00 | 0.00 | 0.00 | 4.59 |
| 4/18/2025 | UTL | TENANT REIMB UTILITY | CH | 247.68 | 0.00 | 0.00 | 0.00 | 0.00 | 247.68 |
| 4/18/2025 | UTL | TENANT REIMB UTILITY | CH | 57.33 | 0.00 | 0.00 | 0.00 | 0.00 | 57.33 |
| 4/28/2025 | PPD | PREPAID | CR | -19.13 | 0.00 | 0.00 | 0.00 | 0.00 | -19.13 |
| 5/23/2025 | STX | SALES TAX | CH | 3.73 | 0.00 | 0.00 | 0.00 | 0.00 | 3.73 |
| 5/23/2025 | UTL | TENANT REIMB UTILITY | CH | 201.38 | 0.00 | 0.00 | 0.00 | 0.00 | 201.38 |
| 5/23/2025 | UTL | TENANT REIMB UTILITY | CH | 46.61 | 0.00 | 0.00 | 0.00 | 0.00 | 46.61 |
| 5/28/2025 | PPD | PREPAID | CR | -19.13 | 0.00 | 0.00 | 0.00 | 0.00 | -19.13 |
| 6/18/2025 | STX | SALES TAX | CH | 3.54 | 0.00 | 0.00 | 0.00 | 3.54 | 0.00 |
| 6/18/2025 | UTL | TENANT REIMB UTILITY | CH | 191.32 | 0.00 | 0.00 | 0.00 | 191.32 | 0.00 |
| 6/18/2025 | UTL | TENANT REIMB UTILITY | CH | 44.29 | 0.00 | 0.00 | 0.00 | 44.29 | 0.00 |
| 6/26/2025 | PPD | PREPAID | CR | -19.13 | 0.00 | 0.00 | 0.00 | -19.13 | 0.00 |
| 7/28/2025 | STX | SALES TAX | CH | 2.67 | 0.00 | 0.00 | 2.67 | 0.00 | 0.00 |
| 7/28/2025 | UTL | TENANT REIMB UTILITY | CH | 144.33 | 0.00 | 0.00 | 144.33 | 0.00 | 0.00 |
| 7/28/2025 | UTL | TENANT REIMB UTILITY | CH | 33.41 | 0.00 | 0.00 | 33.41 | 0.00 | 0.00 |
| 7/29/2025 | PPD | PREPAID | CR | -19.13 | 0.00 | 0.00 | -19.13 | 0.00 | 0.00 |
| 8/27/2025 | PPD | PREPAID | CR | -19.13 | 0.00 | -19.13 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | STX | SALES TAX | CH | 2.28 | 0.00 | 2.28 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | UTL | TENANT REIMB UTILITY | CH | 123.31 | 0.00 | 123.31 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | UTL | TENANT REIMB UTILITY | CH | 28.54 | 0.00 | 28.54 | 0.00 | 0.00 | 0.00 |
| 9/26/2025 | PPD | PREPAID | CR | -4,236.36 | -4,236.36 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/29/2025 | STX | SALES TAX | CH | 2.45 | 2.45 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/29/2025 | UTL | TENANT REIMB UTILITY | CH | 132.52 | 132.52 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/29/2025 | UTL | TENANT REIMB UTILITY | CH | 30.68 | 30.68 | 0.00 | 0.00 | 0.00 | 0.00 |

| | PPD | PREPAID | | -4,389.47 | -4,236.36 | -19.13 | -19.13 | -19.13 | -95.72 |
|---|---|---|---|---|---|---|---|---|---|
| | STX | SALES TAX | | 35.33 | 2.45 | 2.28 | 2.67 | 3.54 | 24.39 |
| | UAO | USE & OCCUPANCY | | -550.84 | 0.00 | 0.00 | 0.00 | 0.00 | -550.84 |
| | UTL | TENANT REIMB UTILITY | | 2,636.70 | 163.20 | 151.85 | 177.74 | 235.61 | 1,908.30 |

| **FedEx Office Print Services Inc. Total:** | | | | -2,268.28 | -4,070.71 | 135.00 | 161.28 | 220.02 | 1,286.13 |
|---|---|---|---|---|---|---|---|---|---|

| JNU001-002868 | **Kaminsky Dental Associates** | | Master Occupant Id: 00002859-1 | | Day Due: | 1 | Delq Day: | 10 |
|---|---|---|---|---|---|---|---|---|
| | | | LM530 | Current | Last Payment: | 9/3/2025 | | 6,266.25 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 8/29/2025 | ACC | SEC ACCESS CARD CHARC | CH | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | ENG | ENGINEERING | CH | 94.39 | 94.39 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | ENG | ENGINEERING | CH | 84.83 | 84.83 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | ENG | ENGINEERING | CH | 23.60 | 23.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | ENG | ENGINEERING | CH | 106.04 | 106.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | ENG | ENGINEERING | CH | 40.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Database: | CBRE2 | | | Aged Delinquencies | | | Page: | 5 |
|---|---|---|---|---|---|---|---|---|
| | | | | CBRE2 | | | Date: | 10/7/2025 |
| BLDG: | JNU001 | | | 1500 MARKET STREET | | | Time: | 3:21 PM |
| | | | | Period: 09/25 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | ACC | SEC ACCESS CARD CHARGE | | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | ENG | ENGINEERING | | 348.86 | 348.86 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Kaminsky Dental Associates Total:** | | | | 368.86 | 368.86 | 0.00 | 0.00 | 0.00 | 0.00 |

| JNU001-002869 | **KPI Technologies, Inc.** | | | Master Occupant Id: 00002860-1 | | | Day Due: | 1 | Delq Day: | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | C342 | Current | | Last Payment: | 8/11/2025 | 10,388.38 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 6/6/2025 | JNR | JANITORIAL RECOVERY | CH | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 |
| 6/6/2025 | JNR | JANITORIAL RECOVERY | CH | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 |
| 6/6/2025 | JNR | JANITORIAL RECOVERY | CH | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 |
| 6/18/2025 | JNR | JANITORIAL RECOVERY | CH | 40.00 | 0.00 | 0.00 | 40.00 | 0.00 | 0.00 |
| 6/18/2025 | JNR | JANITORIAL RECOVERY | CH | 40.00 | 0.00 | 0.00 | 40.00 | 0.00 | 0.00 |
| 6/25/2025 | RNT | RENT | CH | 10,688.33 | 0.00 | 0.00 | 0.00 | 10,688.33 | 0.00 |
| 7/1/2025 | CAM | CAM INCOME-OPERATING | CH | 175.20 | 0.00 | 0.00 | 175.20 | 0.00 | 0.00 |
| 7/1/2025 | UAO | USE & OCCUPANCY | CH | 655.19 | 0.00 | 0.00 | 655.19 | 0.00 | 0.00 |
| 7/17/2025 | JNR | JANITORIAL RECOVERY | CH | 40.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 |
| 7/17/2025 | JNR | JANITORIAL RECOVERY | CH | 40.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 |
| 7/17/2025 | JNR | JANITORIAL RECOVERY | CH | 40.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 |
| 7/17/2025 | JNR | JANITORIAL RECOVERY | CH | 40.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 |
| 7/22/2025 | JNR | JANITORIAL RECOVERY | CH | 40.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 |
| 7/25/2025 | JNR | JANITORIAL RECOVERY | CH | 40.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 |
| 8/1/2025 | CAM | CAM INCOME-OPERATING | CH | 175.20 | 0.00 | 175.20 | 0.00 | 0.00 | 0.00 |
| 8/1/2025 | JNR | JANITORIAL RECOVERY | CH | 40.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 |
| 8/1/2025 | RNT | RENT | CH | 10,688.33 | 0.00 | 10,688.33 | 0.00 | 0.00 | 0.00 |
| 8/1/2025 | UAO | USE & OCCUPANCY | CH | 655.19 | 0.00 | 655.19 | 0.00 | 0.00 | 0.00 |
| 8/11/2025 | JNR | JANITORIAL RECOVERY | CH | 40.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 |
| 8/11/2025 | PPD | PREPAID | CR | -10,388.38 | 0.00 | -10,388.38 | 0.00 | 0.00 | 0.00 |
| 8/20/2025 | JNR | JANITORIAL RECOVERY | CH | 40.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | JNR | JANITORIAL RECOVERY | CH | 40.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | JNR | JANITORIAL RECOVERY | CH | 40.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/1/2025 | CAM | CAM INCOME-OPERATING | CH | 175.20 | 175.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/1/2025 | UAO | USE & OCCUPANCY | CH | 655.19 | 655.19 | 0.00 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM INCOME-OPERATING EXP | | 525.60 | 175.20 | 175.20 | 175.20 | 0.00 | 0.00 |
| | JNR | JANITORIAL RECOVERY | | 640.00 | 120.00 | 320.00 | 80.00 | 120.00 | 0.00 |
| | PPD | PREPAID | | -10,388.38 | 0.00 | -10,388.38 | 0.00 | 0.00 | 0.00 |
| | RNT | RENT | | 21,376.66 | 0.00 | 10,688.33 | 0.00 | 10,688.33 | 0.00 |
| | UAO | USE & OCCUPANCY | | 1,965.57 | 655.19 | 655.19 | 655.19 | 0.00 | 0.00 |
| **KPI Technologies, Inc. Total:** | | | | 14,119.45 | 950.39 | 1,450.34 | 910.39 | 10,808.33 | 0.00 |

| JNU001-002873 | **Level 3 Communications LLC** | | | Master Occupant Id: 00002863-1 | | | Day Due: | 1 | Delq Day: | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | C399 | Current | | Last Payment: | 9/25/2025 | 1,304.46 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 9/25/2025 | PPD | PREPAID | CR | -1,304.46 | -1,304.46 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PPD | PREPAID | | -1,304.46 | -1,304.46 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Level 3 Communications LLC Total:** | | | | -1,304.46 | -1,304.46 | 0.00 | 0.00 | 0.00 | 0.00 |

| JNU001-002875 | **Verizon Global Real Estate** | | | Master Occupant Id: 00002865-1 | | | Day Due: | 1 | Delq Day: | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | LM506 | Current | | Last Payment: | 9/26/2025 | 1,370.31 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 5/22/2025 | RNT | RENT | CH | 5.44 | 0.00 | 0.00 | 0.00 | 0.00 | 5.44 |
| 7/1/2025 | UAO | USE & OCCUPANCY | CH | 20.31 | 0.00 | 0.00 | 20.31 | 0.00 | 0.00 |
| 8/27/2025 | PPD | PREPAID | CR | -1,370.31 | 0.00 | -1,370.31 | 0.00 | 0.00 | 0.00 |
| 9/1/2025 | UAO | USE & OCCUPANCY | CH | 20.31 | 20.31 | 0.00 | 0.00 | 0.00 | 0.00 |

| Database: | CBRE2 | | | Aged Delinquencies | | | Page: | 6 |
| BLDG: | JNU001 | | | CBRE2<br>1500 MARKET STREET<br>Period: 09/25 | | | Date:<br>Time: | 10/7/2025<br>3:21 PM |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 9/26/2025 | PPD | PREPAID | CR | -1,370.31 | -1,370.31 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/30/2025 | RNT | RENT | CH | 1,350.00 | 1,350.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/30/2025 | RNT | RENT | CH | 1,350.00 | 1,350.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PPD | PREPAID | | -2,740.62 | -1,370.31 | -1,370.31 | 0.00 | 0.00 | 0.00 |
| | RNT | RENT | | 2,705.44 | 2,700.00 | 0.00 | 0.00 | 0.00 | 5.44 |
| | UAO | USE & OCCUPANCY | | 40.62 | 20.31 | 0.00 | 20.31 | 0.00 | 0.00 |
| | **Verizon Global Real Estate Total:** | | | | 5.44 | 1,350.00 | -1,370.31 | 20.31 | 0.00 | 5.44 |

| JNU001-002876 | **Mintzer Sarowitz Zeris Ledva and Myers** | | Master Occupant Id: 00002866-1 | | | Day Due:      1 | Delq Day:     10 | |
| | | | W4100 | Current | | Last Payment: | 1/31/2024 | 70,671.72 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/31/2023 | MSC | OTHER MISC INCOME | CH | 383.92 | 0.00 | 0.00 | 0.00 | 0.00 | 383.92 |
| 10/31/2023 | MSC | OTHER MISC INCOME | CH | 334.66 | 0.00 | 0.00 | 0.00 | 0.00 | 334.66 |
| 11/8/2023 | ENG | ENGINEERING | CH | 84.83 | 0.00 | 0.00 | 0.00 | 0.00 | 84.83 |
| 11/8/2023 | ENG | ENGINEERING | CH | 84.83 | 0.00 | 0.00 | 0.00 | 0.00 | 84.83 |
| 11/8/2023 | PSI | PLUMBING SERVICES INCO | CH | 1,276.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,276.50 |
| 11/8/2023 | PSI | PLUMBING SERVICES INCO | CH | 2,044.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,044.00 |
| 12/1/2023 | CAM | CAM INCOME-OPERATING | CH | 823.02 | 0.00 | 0.00 | 0.00 | 0.00 | 823.02 |
| 12/1/2023 | RET | REAL ESTATE TAX | CH | 130.87 | 0.00 | 0.00 | 0.00 | 0.00 | 130.87 |
| 12/1/2023 | UAO | USE & OCCUPANCY | CH | 1,622.96 | 0.00 | 0.00 | 0.00 | 0.00 | 1,622.96 |
| 12/4/2023 | MSC | OTHER MISC INCOME | CH | 167.33 | 0.00 | 0.00 | 0.00 | 0.00 | 167.33 |
| 12/5/2023 | MSC | OTHER MISC INCOME | CH | 219.39 | 0.00 | 0.00 | 0.00 | 0.00 | 219.39 |
| 1/1/2024 | CAM | CAM INCOME-OPERATING | CH | 823.02 | 0.00 | 0.00 | 0.00 | 0.00 | 823.02 |
| 1/1/2024 | RET | REAL ESTATE TAX | CH | 130.87 | 0.00 | 0.00 | 0.00 | 0.00 | 130.87 |
| 1/1/2024 | RNT | RENT | CH | 64,221.26 | 0.00 | 0.00 | 0.00 | 0.00 | 64,221.26 |
| 2/1/2024 | RNT | RENT | CH | 64,221.26 | 0.00 | 0.00 | 0.00 | 0.00 | 64,221.26 |
| 2/1/2024 | UAO | USE & OCCUPANCY | CH | 4,574.58 | 0.00 | 0.00 | 0.00 | 0.00 | 4,574.58 |
| 3/1/2024 | CAM | CAM INCOME-OPERATING | CH | 823.02 | 0.00 | 0.00 | 0.00 | 0.00 | 823.02 |
| 3/1/2024 | RET | REAL ESTATE TAX | CH | 130.87 | 0.00 | 0.00 | 0.00 | 0.00 | 130.87 |
| 3/1/2024 | RNT | RENT | CH | 64,221.26 | 0.00 | 0.00 | 0.00 | 0.00 | 64,221.26 |
| 3/1/2024 | UAO | USE & OCCUPANCY | CH | 4,574.58 | 0.00 | 0.00 | 0.00 | 0.00 | 4,574.58 |
| 4/1/2024 | CAM | CAM INCOME-OPERATING | CH | 823.02 | 0.00 | 0.00 | 0.00 | 0.00 | 823.02 |
| 4/1/2024 | RET | REAL ESTATE TAX | CH | 130.87 | 0.00 | 0.00 | 0.00 | 0.00 | 130.87 |
| 4/1/2024 | RNT | RENT | CH | 64,221.26 | 0.00 | 0.00 | 0.00 | 0.00 | 64,221.26 |
| 4/1/2024 | UAO | USE & OCCUPANCY | CH | 4,574.58 | 0.00 | 0.00 | 0.00 | 0.00 | 4,574.58 |
| 5/1/2024 | CAM | CAM INCOME-OPERATING | CH | 823.02 | 0.00 | 0.00 | 0.00 | 0.00 | 823.02 |
| 5/1/2024 | RET | REAL ESTATE TAX | CH | 130.87 | 0.00 | 0.00 | 0.00 | 0.00 | 130.87 |
| 5/1/2024 | RNT | RENT | CH | 64,221.26 | 0.00 | 0.00 | 0.00 | 0.00 | 64,221.26 |
| 5/1/2024 | UAO | USE & OCCUPANCY | CH | 3,098.77 | 0.00 | 0.00 | 0.00 | 0.00 | 3,098.77 |
| 6/1/2024 | CAM | CAM INCOME-OPERATING | CH | 823.02 | 0.00 | 0.00 | 0.00 | 0.00 | 823.02 |
| 6/1/2024 | RET | REAL ESTATE TAX | CH | 130.87 | 0.00 | 0.00 | 0.00 | 0.00 | 130.87 |
| 6/1/2024 | RNT | RENT | CH | 64,221.26 | 0.00 | 0.00 | 0.00 | 0.00 | 64,221.26 |
| 6/1/2024 | UAO | USE & OCCUPANCY | CH | 3,098.77 | 0.00 | 0.00 | 0.00 | 0.00 | 3,098.77 |
| 7/1/2024 | CAM | CAM INCOME-OPERATING | CH | 823.02 | 0.00 | 0.00 | 0.00 | 0.00 | 823.02 |
| 7/1/2024 | PYC | PRIOR YR CAM | CH | 2,980.37 | 0.00 | 0.00 | 0.00 | 0.00 | 2,980.37 |
| 7/1/2024 | PYT | PRIOR YR TAX | NC | -1,569.96 | 0.00 | 0.00 | 0.00 | 0.00 | -1,569.96 |
| 7/1/2024 | RNT | RENT | CH | 64,221.26 | 0.00 | 0.00 | 0.00 | 0.00 | 64,221.26 |
| 7/1/2024 | UAO | USE & OCCUPANCY | CH | 3,098.77 | 0.00 | 0.00 | 0.00 | 0.00 | 3,098.77 |
| 8/1/2024 | CAM | CAM INCOME-OPERATING | CH | 823.02 | 0.00 | 0.00 | 0.00 | 0.00 | 823.02 |
| 8/1/2024 | RNT | RENT | CH | 64,221.26 | 0.00 | 0.00 | 0.00 | 0.00 | 64,221.26 |
| 8/1/2024 | UAO | USE & OCCUPANCY | CH | 3,098.77 | 0.00 | 0.00 | 0.00 | 0.00 | 3,098.77 |
| 9/1/2024 | CAM | CAM INCOME-OPERATING | CH | 823.02 | 0.00 | 0.00 | 0.00 | 0.00 | 823.02 |
| 9/1/2024 | RNT | RENT | CH | 64,221.26 | 0.00 | 0.00 | 0.00 | 0.00 | 64,221.26 |
| 9/1/2024 | UAO | USE & OCCUPANCY | CH | 3,098.77 | 0.00 | 0.00 | 0.00 | 0.00 | 3,098.77 |
| 10/1/2024 | CAM | CAM INCOME-OPERATING | CH | 823.02 | 0.00 | 0.00 | 0.00 | 0.00 | 823.02 |
| 10/1/2024 | RNT | RENT | CH | 64,221.26 | 0.00 | 0.00 | 0.00 | 0.00 | 64,221.26 |
| 10/1/2024 | UAO | USE & OCCUPANCY | CH | 3,098.77 | 0.00 | 0.00 | 0.00 | 0.00 | 3,098.77 |

| Database: | CBRE2 | | Aged Delinquencies | | | | Page: | 7 |
|---|---|---|---|---|---|---|---|---|
| | | | CBRE2 | | | | Date: | 10/7/2025 |
| BLDG: | JNU001 | | 1500 MARKET STREET | | | | Time: | 3:21 PM |
| | | | Period: 09/25 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2024 | CAM | CAM INCOME-OPERATING | CH | 823.02 | 0.00 | 0.00 | 0.00 | 0.00 | 823.02 |
| 11/1/2024 | RNT | RENT | CH | 64,221.26 | 0.00 | 0.00 | 0.00 | 0.00 | 64,221.26 |
| 11/1/2024 | UAO | USE & OCCUPANCY | CH | 3,098.77 | 0.00 | 0.00 | 0.00 | 0.00 | 3,098.77 |
| 12/1/2024 | CAM | CAM INCOME-OPERATING | CH | 823.02 | 0.00 | 0.00 | 0.00 | 0.00 | 823.02 |
| 12/1/2024 | RNT | RENT | CH | 10,358.27 | 0.00 | 0.00 | 0.00 | 0.00 | 10,358.27 |
| 12/1/2024 | UAO | USE & OCCUPANCY | CH | 3,098.77 | 0.00 | 0.00 | 0.00 | 0.00 | 3,098.77 |
| 12/6/2024 | RNT | RENT | CH | 55,209.57 | 0.00 | 0.00 | 0.00 | 0.00 | 55,209.57 |
| 1/1/2025 | CAM | CAM INCOME-OPERATING | CH | 823.02 | 0.00 | 0.00 | 0.00 | 0.00 | 823.02 |
| 1/1/2025 | RNT | RENT | CH | 65,826.79 | 0.00 | 0.00 | 0.00 | 0.00 | 65,826.79 |
| 1/1/2025 | UAO | USE & OCCUPANCY | CH | 3,098.77 | 0.00 | 0.00 | 0.00 | 0.00 | 3,098.77 |
| 2/1/2025 | CAM | CAM INCOME-OPERATING | CH | 823.02 | 0.00 | 0.00 | 0.00 | 0.00 | 823.02 |
| 2/1/2025 | RNT | RENT | CH | 65,826.79 | 0.00 | 0.00 | 0.00 | 0.00 | 65,826.79 |
| 2/1/2025 | UAO | USE & OCCUPANCY | CH | 3,098.77 | 0.00 | 0.00 | 0.00 | 0.00 | 3,098.77 |
| 3/1/2025 | CAM | CAM INCOME-OPERATING | CH | 823.02 | 0.00 | 0.00 | 0.00 | 0.00 | 823.02 |
| 3/1/2025 | RNT | RENT | CH | 65,826.79 | 0.00 | 0.00 | 0.00 | 0.00 | 65,826.79 |
| 3/1/2025 | UAO | USE & OCCUPANCY | CH | 3,098.77 | 0.00 | 0.00 | 0.00 | 0.00 | 3,098.77 |
| 4/1/2025 | CAM | CAM INCOME-OPERATING | CH | 823.02 | 0.00 | 0.00 | 0.00 | 0.00 | 823.02 |
| 4/1/2025 | RNT | RENT | CH | 65,826.79 | 0.00 | 0.00 | 0.00 | 0.00 | 65,826.79 |
| 4/1/2025 | UAO | USE & OCCUPANCY | CH | 3,098.77 | 0.00 | 0.00 | 0.00 | 0.00 | 3,098.77 |
| 5/1/2025 | CAM | CAM INCOME-OPERATING | CH | 823.02 | 0.00 | 0.00 | 0.00 | 0.00 | 823.02 |
| 5/1/2025 | RNT | RENT | CH | 65,826.79 | 0.00 | 0.00 | 0.00 | 0.00 | 65,826.79 |
| 5/1/2025 | UAO | USE & OCCUPANCY | CH | 3,098.77 | 0.00 | 0.00 | 0.00 | 0.00 | 3,098.77 |
| 6/1/2025 | CAM | CAM INCOME-OPERATING | CH | 823.02 | 0.00 | 0.00 | 0.00 | 823.02 | 0.00 |
| 6/1/2025 | RNT | RENT | CH | 65,826.79 | 0.00 | 0.00 | 0.00 | 65,826.79 | 0.00 |
| 6/1/2025 | UAO | USE & OCCUPANCY | CH | 3,098.77 | 0.00 | 0.00 | 0.00 | 3,098.77 | 0.00 |
| 7/1/2025 | CAM | CAM INCOME-OPERATING | CH | 823.02 | 0.00 | 0.00 | 823.02 | 0.00 | 0.00 |
| 7/1/2025 | RNT | RENT | CH | 65,826.79 | 0.00 | 0.00 | 65,826.79 | 0.00 | 0.00 |
| 7/1/2025 | UAO | USE & OCCUPANCY | CH | 3,098.77 | 0.00 | 0.00 | 3,098.77 | 0.00 | 0.00 |
| 8/1/2025 | CAM | CAM INCOME-OPERATING | CH | 823.02 | 0.00 | 823.02 | 0.00 | 0.00 | 0.00 |
| 8/1/2025 | RNT | RENT | CH | 65,826.79 | 0.00 | 65,826.79 | 0.00 | 0.00 | 0.00 |
| 8/1/2025 | UAO | USE & OCCUPANCY | CH | 3,098.77 | 0.00 | 3,098.77 | 0.00 | 0.00 | 0.00 |
| 9/1/2025 | CAM | CAM INCOME-OPERATING | CH | 823.02 | 823.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/1/2025 | RNT | RENT | CH | 65,826.79 | 65,826.79 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/1/2025 | UAO | USE & OCCUPANCY | CH | 3,098.77 | 3,098.77 | 0.00 | 0.00 | 0.00 | 0.00 |

| | CAM | CAM INCOME-OPERATING EXP | 17,283.42 | 823.02 | 823.02 | 823.02 | 823.02 | 13,991.34 |
|---|---|---|---|---|---|---|---|---|
| | ENG | ENGINEERING | 169.66 | 0.00 | 0.00 | 0.00 | 0.00 | 169.66 |
| | MSC | OTHER MISC INCOME | 1,105.30 | 0.00 | 0.00 | 0.00 | 0.00 | 1,105.30 |
| | PSI | PLUMBING SERVICES INCOME | 3,320.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3,320.50 |
| | PYC | PRIOR YR CAM | 2,980.37 | 0.00 | 0.00 | 0.00 | 0.00 | 2,980.37 |
| | PYT | PRIOR YR TAX | -1,569.96 | 0.00 | 0.00 | 0.00 | 0.00 | -1,569.96 |
| | RET | REAL ESTATE TAX | 785.22 | 0.00 | 0.00 | 0.00 | 0.00 | 785.22 |
| | RNT | RENT | 1,364,442.81 | 65,826.79 | 65,826.79 | 65,826.79 | 65,826.79 | 1,101,135.65 |
| | UAO | USE & OCCUPANCY | 68,025.79 | 3,098.77 | 3,098.77 | 3,098.77 | 3,098.77 | 55,630.71 |
| **Mintzer Sarowitz Zeris Ledva and Myers To** | | | 1,456,543.11 | 69,748.58 | 69,748.58 | 69,748.58 | 69,748.58 | 1,177,548.79 |

| JNU001-002879 | **Nuts To You, Inc.** | | | Master Occupant Id: 00002868-1 | | Day Due: | 1 | Delq Day: | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | L445    Current | | Last Payment: | | 9/3/2025 | 3,981.12 |

| 8/29/2025 | ENG | ENGINEERING | CH | 127.24 | 127.24 | 0.00 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|

| | ENG | ENGINEERING | 127.24 | 127.24 | 0.00 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|
| | **Nuts To You, Inc. Total:** | | 127.24 | 127.24 | 0.00 | 0.00 | 0.00 | 0.00 |

| Database: | CBRE2 | | Aged Delinquencies | | Page: | 8 |
|---|---|---|---|---|---|---|
| | | | CBRE2 | | Date: | 10/7/2025 |
| BLDG: | JNU001 | | 1500 MARKET STREET | | Time: | 3:21 PM |
| | | | Period: 09/25 | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|

**JNU001-002880  Obermayer Rebmann Maxwell & Hippel**  Master Occupant Id: 00002869-1  Day Due: 1  Delq Day: 10
C320    Current    Last Payment: 9/11/2025  167,174.21

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 6/6/2025 | ENG | ENGINEERING | CH | 161.77 | 0.00 | 0.00 | 0.00 | 161.77 | 0.00 |
| 7/17/2025 | ENG | ENGINEERING | CH | 40.44 | 0.00 | 40.44 | 0.00 | 0.00 | 0.00 |
| 7/17/2025 | ENG | ENGINEERING | CH | 40.44 | 0.00 | 40.44 | 0.00 | 0.00 | 0.00 |
| 7/17/2025 | ENG | ENGINEERING | CH | 242.65 | 0.00 | 242.65 | 0.00 | 0.00 | 0.00 |
| 7/17/2025 | ENG | ENGINEERING | CH | 80.88 | 0.00 | 80.88 | 0.00 | 0.00 | 0.00 |
| 7/17/2025 | JNR | JANITORIAL RECOVERY | CH | 20.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 |
| 7/17/2025 | JNR | JANITORIAL RECOVERY | CH | 20.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 |
| 7/25/2025 | ENG | ENGINEERING | CH | 80.88 | 0.00 | 80.88 | 0.00 | 0.00 | 0.00 |
| 7/25/2025 | ENG | ENGINEERING | CH | 9.44 | 0.00 | 9.44 | 0.00 | 0.00 | 0.00 |
| 7/25/2025 | ENG | ENGINEERING | CH | 80.88 | 0.00 | 80.88 | 0.00 | 0.00 | 0.00 |
| 7/25/2025 | ENG | ENGINEERING | CH | 5.00 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 |
| 7/25/2025 | ENG | ENGINEERING | CH | 80.88 | 0.00 | 80.88 | 0.00 | 0.00 | 0.00 |
| 7/25/2025 | ENG | ENGINEERING | CH | 5.93 | 0.00 | 5.93 | 0.00 | 0.00 | 0.00 |
| 7/28/2025 | ENG | ENGINEERING | CH | 80.88 | 0.00 | 80.88 | 0.00 | 0.00 | 0.00 |
| 7/28/2025 | ENG | ENGINEERING | CH | 40.44 | 0.00 | 40.44 | 0.00 | 0.00 | 0.00 |
| 7/28/2025 | ENG | ENGINEERING | CH | 40.44 | 0.00 | 40.44 | 0.00 | 0.00 | 0.00 |
| 8/20/2025 | ENG | ENGINEERING | CH | 13.46 | 13.46 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/20/2025 | ENG | ENGINEERING | CH | 10.54 | 10.54 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/20/2025 | ENG | ENGINEERING | CH | 80.88 | 80.88 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/2/2025 | JNR | JANITORIAL RECOVERY | CH | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/25/2025 | ENG | ENGINEERING | NC | -40.44 | -40.44 | 0.00 | 0.00 | 0.00 | 0.00 |
| | ENG | ENGINEERING | | 1,055.39 | 64.44 | 829.18 | 0.00 | 161.77 | 0.00 |
| | JNR | JANITORIAL RECOVERY | | 60.00 | 20.00 | 40.00 | 0.00 | 0.00 | 0.00 |
| | **Obermayer Rebmann Maxwell & Hippel LLF** | | | **1,115.39** | **84.44** | **869.18** | **0.00** | **161.77** | **0.00** |

**JNU001-002883  PECO Energy Company**  Master Occupant Id: 00002870-1  Day Due: 1  Delq Day: 10
Jim Moylan  WROOF  Current  Last Payment: 9/5/2025  5,017.62

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 9/29/2025 | UTL | TENANT REIMB UTILITY | CH | 25.13 | 25.13 | 0.00 | 0.00 | 0.00 | 0.00 |
| | UTL | TENANT REIMB UTILITY | | 25.13 | 25.13 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **PECO Energy Company Total:** | | | **25.13** | **25.13** | **0.00** | **0.00** | **0.00** | **0.00** |

**JNU001-003675  Philadelphia Industrial Dev.**  Master Occupant Id: 00002871-2  Day Due: 1  Delq Day: 10
W3500  Current  Last Payment: 9/16/2025  61,072.94

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 8/20/2025 | ENG | ENGINEERING | CH | 55.06 | 55.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/20/2025 | ENG | ENGINEERING | CH | 125.93 | 125.93 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/20/2025 | ENG | ENGINEERING | CH | 19.53 | 19.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/20/2025 | ENG | ENGINEERING | CH | 83.95 | 83.95 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/20/2025 | ENG | ENGINEERING | CH | 6.36 | 6.36 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/1/2025 | CAM | CAM INCOME-OPERATING | CH | 179.73 | 179.73 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/1/2025 | RNT | RENT | CH | 60,144.58 | 60,144.58 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/1/2025 | STO | STORAGE RENT | CH | 150.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM INCOME-OPERATING EXP | | 179.73 | 179.73 | 0.00 | 0.00 | 0.00 | 0.00 |
| | ENG | ENGINEERING | | 290.83 | 290.83 | 0.00 | 0.00 | 0.00 | 0.00 |
| | RNT | RENT | | 60,144.58 | 60,144.58 | 0.00 | 0.00 | 0.00 | 0.00 |
| | STO | STORAGE RENT | | 150.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Philadelphia Industrial Dev. Total:** | | | **60,765.14** | **60,765.14** | **0.00** | **0.00** | **0.00** | **0.00** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Database: | CBRE2 | | Aged Delinquencies | | | Page: | | 9 |
| | | | CBRE2 | | | Date: | | 10/7/2025 |
| BLDG: | JNU001 | | 1500 MARKET STREET | | | Time: | | 3:21 PM |
| | | | Period:  09/25 | | | | | |

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|

**JNU001-002888    Public Health Manage Storage** — Master Occupant Id: 00002875-1 — C323B   Current — Day Due: 1  Delq Day: 10 — Last Payment: 9/12/2025  4,898.84

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 9/29/2025 | UTL | TENANT REIMB UTILITY | CH | 354.86 | 354.86 | 0.00 | 0.00 | 0.00 | 0.00 |
| | UTL | TENANT REIMB UTILITY | | 354.86 | 354.86 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Public Health Manage Storage Total:** | | | 354.86 | 354.86 | 0.00 | 0.00 | 0.00 | 0.00 |

**JNU001-002890    Public Health Management Corporation** — Master Occupant Id: 00002877-1 — E1400   Current — Day Due: 1  Delq Day: 10 — Last Payment: 9/12/2025  304,021.67

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 8/20/2025 | CLN | CLEANING | CH | 40.99 | 40.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/20/2025 | ENG | ENGINEERING | CH | 41.98 | 41.98 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/20/2025 | ENG | ENGINEERING | CH | 83.15 | 83.15 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/20/2025 | ENG | ENGINEERING | CH | 167.90 | 167.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/20/2025 | ENG | ENGINEERING | CH | 25.44 | 25.44 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/20/2025 | JNR | JANITORIAL RECOVERY | CH | 40.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | CLN | CLEANING | CH | 40.99 | 40.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | JNR | JANITORIAL RECOVERY | CH | 40.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | JNR | JANITORIAL RECOVERY | CH | 120.00 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | JNR | JANITORIAL RECOVERY | CH | 40.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/2/2025 | ENG | ENGINEERING | CH | 104.94 | 104.94 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/2/2025 | KEY | LOCKS AND KEYS | CH | 96.00 | 96.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/29/2025 | UTL | TENANT REIMB UTILITY | CH | 255.58 | 255.58 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/29/2025 | UTL | TENANT REIMB UTILITY | CH | 45.46 | 45.46 | 0.00 | 0.00 | 0.00 | 0.00 |
| | CLN | CLEANING | | 81.98 | 81.98 | 0.00 | 0.00 | 0.00 | 0.00 |
| | ENG | ENGINEERING | | 423.41 | 423.41 | 0.00 | 0.00 | 0.00 | 0.00 |
| | JNR | JANITORIAL RECOVERY | | 240.00 | 240.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | KEY | LOCKS AND KEYS | | 96.00 | 96.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | UTL | TENANT REIMB UTILITY | | 301.04 | 301.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Public Health Management Corporation Tot** | | | 1,142.43 | 1,142.43 | 0.00 | 0.00 | 0.00 | 0.00 |

**JNU001-002905    Saul Ewing LLP** — Master Occupant Id: 00002885-1 — W3600   Current — Day Due: 1  Delq Day: 10 — Last Payment: 10/1/2025  367,759.78

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 8/20/2025 | CLN | CLEANING | CH | 103.54 | 103.54 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/20/2025 | ENG | ENGINEERING | CH | 84.83 | 84.83 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/20/2025 | ENG | ENGINEERING | CH | 6.84 | 6.84 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/20/2025 | ENG | ENGINEERING | CH | 42.42 | 42.42 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | CLN | CLEANING | CH | 103.54 | 103.54 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/2/2025 | ACC | SEC ACCESS CARD CHARG | CH | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/2/2025 | CLN | CLEANING | CH | 103.54 | 103.54 | 0.00 | 0.00 | 0.00 | 0.00 |
| | ACC | SEC ACCESS CARD CHARGE | | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | CLN | CLEANING | | 310.62 | 310.62 | 0.00 | 0.00 | 0.00 | 0.00 |
| | ENG | ENGINEERING | | 134.09 | 134.09 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Saul Ewing LLP Total:** | | | 464.71 | 464.71 | 0.00 | 0.00 | 0.00 | 0.00 |

**JNU001-002908    Starbucks Corporation** — Master Occupant Id: 00002887-1 — L465   Current — Day Due: 1  Delq Day: 10 — Last Payment: 10/1/2025  11,059.18

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2024 | PPD | PREPAID | CR | -585.75 | 0.00 | 0.00 | 0.00 | 0.00 | -585.75 |
| 2/21/2024 | STX | SALES TAX | CH | 22.23 | 0.00 | 0.00 | 0.00 | 0.00 | 22.23 |
| 2/21/2024 | UTL | TENANT REIMB UTILITY | CH | 1,200.26 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.26 |

| Database: | CBRE2 | | | Aged Delinquencies | | | Page: | | 10 |
| | | | | CBRE2 | | | Date: | | 10/7/2025 |
| BLDG: | JNU001 | | | 1500 MARKET STREET | | | Time: | | 3:21 PM |
| | | | | Period: 09/25 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 2/21/2024 | UTL | TENANT REIMB UTILITY | CH | 277.84 | 0.00 | 0.00 | 0.00 | 0.00 | 277.84 |
| 2/21/2024 | WSR | WATER & SEWER REIMB. | CH | 152.08 | 0.00 | 0.00 | 0.00 | 0.00 | 152.08 |
| 3/1/2024 | UAO | USE & OCCUPANCY | CH | 11.77 | 0.00 | 0.00 | 0.00 | 0.00 | 11.77 |
| 3/19/2024 | STX | SALES TAX | CH | 24.27 | 0.00 | 0.00 | 0.00 | 0.00 | 24.27 |
| 3/19/2024 | UTL | TENANT REIMB UTILITY | CH | 1,310.63 | 0.00 | 0.00 | 0.00 | 0.00 | 1,310.63 |
| 3/19/2024 | UTL | TENANT REIMB UTILITY | CH | 303.39 | 0.00 | 0.00 | 0.00 | 0.00 | 303.39 |
| 3/19/2024 | WSR | WATER & SEWER REIMB. | CH | 166.51 | 0.00 | 0.00 | 0.00 | 0.00 | 166.51 |
| 3/31/2024 | UAO | USE & OCCUPANCY | NC | -212.24 | 0.00 | 0.00 | 0.00 | 0.00 | -212.24 |
| 4/1/2024 | UAO | USE & OCCUPANCY | CH | 11.77 | 0.00 | 0.00 | 0.00 | 0.00 | 11.77 |
| 4/17/2024 | STX | SALES TAX | CH | 20.45 | 0.00 | 0.00 | 0.00 | 0.00 | 20.45 |
| 4/17/2024 | UTL | TENANT REIMB UTILITY | CH | 1,104.42 | 0.00 | 0.00 | 0.00 | 0.00 | 1,104.42 |
| 4/17/2024 | UTL | TENANT REIMB UTILITY | CH | 255.65 | 0.00 | 0.00 | 0.00 | 0.00 | 255.65 |
| 4/17/2024 | WSR | WATER & SEWER REIMB. | CH | 390.53 | 0.00 | 0.00 | 0.00 | 0.00 | 390.53 |
| 5/1/2024 | PPD | PREPAID | CR | -94.35 | 0.00 | 0.00 | 0.00 | 0.00 | -94.35 |
| 5/14/2024 | PPD | PREPAID | CR | -58.85 | 0.00 | 0.00 | 0.00 | 0.00 | -58.85 |
| 5/20/2024 | STX | SALES TAX | CH | 17.82 | 0.00 | 0.00 | 0.00 | 0.00 | 17.82 |
| 5/20/2024 | UTL | TENANT REIMB UTILITY | CH | 962.12 | 0.00 | 0.00 | 0.00 | 0.00 | 962.12 |
| 5/20/2024 | UTL | TENANT REIMB UTILITY | CH | 222.71 | 0.00 | 0.00 | 0.00 | 0.00 | 222.71 |
| 5/31/2024 | PPD | PREPAID | CR | -106.12 | 0.00 | 0.00 | 0.00 | 0.00 | -106.12 |
| 6/18/2024 | STX | SALES TAX | CH | 19.14 | 0.00 | 0.00 | 0.00 | 0.00 | 19.14 |
| 6/18/2024 | UTL | TENANT REIMB UTILITY | CH | 1,033.71 | 0.00 | 0.00 | 0.00 | 0.00 | 1,033.71 |
| 6/18/2024 | UTL | TENANT REIMB UTILITY | CH | 239.28 | 0.00 | 0.00 | 0.00 | 0.00 | 239.28 |
| 6/18/2024 | WSR | WATER & SEWER REIMB. | CH | 190.67 | 0.00 | 0.00 | 0.00 | 0.00 | 190.67 |
| 7/1/2024 | PPD | PREPAID | CR | -528.60 | 0.00 | 0.00 | 0.00 | 0.00 | -528.60 |
| 8/1/2024 | PPD | PREPAID | CR | -528.60 | 0.00 | 0.00 | 0.00 | 0.00 | -528.60 |
| 8/20/2024 | STX | SALES TAX | CH | 22.91 | 0.00 | 0.00 | 0.00 | 0.00 | 22.91 |
| 8/28/2024 | ENG | ENGINEERING | CH | 876.00 | 0.00 | 0.00 | 0.00 | 0.00 | 876.00 |
| 8/28/2024 | ENG | ENGINEERING | CH | 876.00 | 0.00 | 0.00 | 0.00 | 0.00 | 876.00 |
| 8/28/2024 | ENG | ENGINEERING | CH | 985.50 | 0.00 | 0.00 | 0.00 | 0.00 | 985.50 |
| 8/28/2024 | ENG | ENGINEERING | CH | 985.50 | 0.00 | 0.00 | 0.00 | 0.00 | 985.50 |
| 8/28/2024 | ENG | ENGINEERING | CH | 985.50 | 0.00 | 0.00 | 0.00 | 0.00 | 985.50 |
| 8/30/2024 | PPD | PREPAID | CR | -528.60 | 0.00 | 0.00 | 0.00 | 0.00 | -528.60 |
| 9/16/2024 | STX | SALES TAX | CH | 13.04 | 0.00 | 0.00 | 0.00 | 0.00 | 13.04 |
| 10/1/2024 | PPD | PREPAID | CR | -528.60 | 0.00 | 0.00 | 0.00 | 0.00 | -528.60 |
| 10/15/2024 | STX | SALES TAX | CH | 5.06 | 0.00 | 0.00 | 0.00 | 0.00 | 5.06 |
| 11/1/2024 | PPD | PREPAID | CR | -528.60 | 0.00 | 0.00 | 0.00 | 0.00 | -528.60 |
| 11/18/2024 | STX | SALES TAX | CH | 30.51 | 0.00 | 0.00 | 0.00 | 0.00 | 30.51 |
| 12/1/2024 | RNT | RENT | CH | 82.04 | 0.00 | 0.00 | 0.00 | 0.00 | 82.04 |
| 12/16/2024 | STX | SALES TAX | CH | 39.70 | 0.00 | 0.00 | 0.00 | 0.00 | 39.70 |
| 12/16/2024 | UTL | TENANT REIMB UTILITY | CH | 2,143.98 | 0.00 | 0.00 | 0.00 | 0.00 | 2,143.98 |
| 12/16/2024 | UTL | TENANT REIMB UTILITY | CH | 496.29 | 0.00 | 0.00 | 0.00 | 0.00 | 496.29 |
| 12/16/2024 | WSR | WATER & SEWER REIMB. | CH | 197.84 | 0.00 | 0.00 | 0.00 | 0.00 | 197.84 |
| 12/31/2024 | PPD | PREPAID | CR | -751.42 | 0.00 | 0.00 | 0.00 | 0.00 | -751.42 |
| 1/1/2025 | UAO | USE & OCCUPANCY | CH | 222.82 | 0.00 | 0.00 | 0.00 | 0.00 | 222.82 |
| 1/1/2025 | UAO | USE & OCCUPANCY | NC | -1,203.03 | 0.00 | 0.00 | 0.00 | 0.00 | -1,203.03 |
| 1/17/2025 | STX | SALES TAX | CH | 29.84 | 0.00 | 0.00 | 0.00 | 0.00 | 29.84 |
| 1/17/2025 | UTL | TENANT REIMB UTILITY | CH | 1,611.49 | 0.00 | 0.00 | 0.00 | 0.00 | 1,611.49 |
| 1/17/2025 | UTL | TENANT REIMB UTILITY | CH | 373.03 | 0.00 | 0.00 | 0.00 | 0.00 | 373.03 |
| 1/17/2025 | WSR | WATER & SEWER REIMB. | CH | 171.81 | 0.00 | 0.00 | 0.00 | 0.00 | 171.81 |
| 1/31/2025 | PPD | PREPAID | CR | -528.60 | 0.00 | 0.00 | 0.00 | 0.00 | -528.60 |
| 2/21/2025 | STX | SALES TAX | CH | 34.57 | 0.00 | 0.00 | 0.00 | 0.00 | 34.57 |
| 2/21/2025 | UTL | TENANT REIMB UTILITY | CH | 1,866.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,866.67 |
| 2/21/2025 | UTL | TENANT REIMB UTILITY | CH | 432.10 | 0.00 | 0.00 | 0.00 | 0.00 | 432.10 |
| 2/21/2025 | WSR | WATER & SEWER REIMB. | CH | 154.80 | 0.00 | 0.00 | 0.00 | 0.00 | 154.80 |
| 2/28/2025 | PPD | PREPAID | CR | -528.60 | 0.00 | 0.00 | 0.00 | 0.00 | -528.60 |
| 4/1/2025 | PPD | PREPAID | CR | -583.61 | 0.00 | 0.00 | 0.00 | 0.00 | -583.61 |
| 4/18/2025 | STX | SALES TAX | CH | 34.46 | 0.00 | 0.00 | 0.00 | 0.00 | 34.46 |
| 4/18/2025 | UTL | TENANT REIMB UTILITY | CH | 1,861.06 | 0.00 | 0.00 | 0.00 | 0.00 | 1,861.06 |
| 4/18/2025 | UTL | TENANT REIMB UTILITY | CH | 430.80 | 0.00 | 0.00 | 0.00 | 0.00 | 430.80 |

| Database: | CBRE2 | | | Aged Delinquencies | | | | Page: | 11 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | CBRE2 | | | | Date: | 10/7/2025 |
| BLDG: | JNU001 | | | 1500 MARKET STREET | | | | Time: | 3:21 PM |
| | | | | Period: 09/25 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 5/1/2025 | PPD | PREPAID | CR | -528.60 | 0.00 | 0.00 | 0.00 | 0.00 | -528.60 |
| 5/23/2025 | STX | SALES TAX | CH | 33.56 | 0.00 | 0.00 | 0.00 | 0.00 | 33.56 |
| 5/23/2025 | UTL | TENANT REIMB UTILITY | CH | 1,812.38 | 0.00 | 0.00 | 0.00 | 0.00 | 1,812.38 |
| 5/23/2025 | UTL | TENANT REIMB UTILITY | CH | 419.53 | 0.00 | 0.00 | 0.00 | 0.00 | 419.53 |
| 5/30/2025 | PPD | PREPAID | CR | -528.60 | 0.00 | 0.00 | 0.00 | 0.00 | -528.60 |
| 6/4/2025 | PPD | PREPAID | CR | -2,326.33 | 0.00 | 0.00 | 0.00 | -2,326.33 | 0.00 |
| 6/18/2025 | STX | SALES TAX | CH | 39.71 | 0.00 | 0.00 | 0.00 | 39.71 | 0.00 |
| 6/18/2025 | UTL | TENANT REIMB UTILITY | CH | 2,144.39 | 0.00 | 0.00 | 0.00 | 2,144.39 | 0.00 |
| 7/1/2025 | PPD | PREPAID | CR | -32.21 | 0.00 | 0.00 | -32.21 | 0.00 | 0.00 |
| 7/28/2025 | STX | SALES TAX | CH | 33.58 | 0.00 | 0.00 | 33.58 | 0.00 | 0.00 |
| 7/28/2025 | UTL | TENANT REIMB UTILITY | CH | 1,813.57 | 0.00 | 0.00 | 1,813.57 | 0.00 | 0.00 |
| 7/28/2025 | UTL | TENANT REIMB UTILITY | CH | 419.81 | 0.00 | 0.00 | 419.81 | 0.00 | 0.00 |
| 8/1/2025 | PPD | PREPAID | CR | -528.60 | 0.00 | -528.60 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | STX | SALES TAX | CH | 37.71 | 0.00 | 37.71 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | UTL | TENANT REIMB UTILITY | CH | 2,036.31 | 0.00 | 2,036.31 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | UTL | TENANT REIMB UTILITY | CH | 471.37 | 0.00 | 471.37 | 0.00 | 0.00 | 0.00 |
| 9/2/2025 | PPD | PREPAID | CR | -528.60 | -528.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/29/2025 | STX | SALES TAX | CH | 29.22 | 29.22 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/29/2025 | UTL | TENANT REIMB UTILITY | CH | 1,578.07 | 1,578.07 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/29/2025 | UTL | TENANT REIMB UTILITY | CH | 365.30 | 365.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| | ENG | ENGINEERING | | 4,708.50 | 0.00 | 0.00 | 0.00 | 0.00 | 4,708.50 |
| | PPD | PREPAID | | -10,353.24 | -528.60 | -528.60 | -32.21 | -2,326.33 | -6,937.50 |
| | RNT | RENT | | 82.04 | 0.00 | 0.00 | 0.00 | 0.00 | 82.04 |
| | STX | SALES TAX | | 487.78 | 29.22 | 37.71 | 33.58 | 39.71 | 347.56 |
| | UAO | USE & OCCUPANCY | | -1,168.91 | 0.00 | 0.00 | 0.00 | 0.00 | -1,168.91 |
| | UTL | TENANT REIMB UTILITY | | 27,186.16 | 1,943.37 | 2,507.68 | 2,233.38 | 2,144.39 | 18,357.34 |
| | WSR | WATER & SEWER REIMB. | | 1,424.24 | 0.00 | 0.00 | 0.00 | 0.00 | 1,424.24 |
| **Starbucks Corporation Total:** | | | | 22,366.57 | 1,443.99 | 2,016.79 | 2,234.75 | -142.23 | 16,813.27 |

| JNU001-003885 | **State Farm Mutual Auto Insurance** | | | Master Occupant Id: 00002888-2 | | Day Due: | 1 | Delq Day: | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | W2400   Current | | Last Payment: | | 9/26/2025 | 46,250.73 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 4/24/2025 | PPD | PREPAID | CR | -467.91 | 0.00 | 0.00 | 0.00 | 0.00 | -467.91 |
| 7/15/2025 | PPD | PREPAID | CR | -60,578.40 | 0.00 | 0.00 | -60,578.40 | 0.00 | 0.00 |
| 7/17/2025 | ACC | SEC ACCESS CARD CHARG | CH | 20.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 |
| 7/17/2025 | ACC | SEC ACCESS CARD CHARG | CH | 20.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 |
| 7/17/2025 | MSC | OTHER MISC INCOME | CH | 165.65 | 0.00 | 165.65 | 0.00 | 0.00 | 0.00 |
| 7/17/2025 | MSC | OTHER MISC INCOME | CH | 167.33 | 0.00 | 167.33 | 0.00 | 0.00 | 0.00 |
| 7/17/2025 | MSC | OTHER MISC INCOME | CH | 167.33 | 0.00 | 167.33 | 0.00 | 0.00 | 0.00 |
| 7/17/2025 | MSC | OTHER MISC INCOME | CH | 165.65 | 0.00 | 165.65 | 0.00 | 0.00 | 0.00 |
| 7/25/2025 | ENG | ENGINEERING | CH | 84.83 | 0.00 | 84.83 | 0.00 | 0.00 | 0.00 |
| 8/15/2025 | PPD | PREPAID | CR | -4,364.11 | 0.00 | -4,364.11 | 0.00 | 0.00 | 0.00 |
| 8/22/2025 | PPD | PREPAID | CR | -3,440.64 | 0.00 | -3,440.64 | 0.00 | 0.00 | 0.00 |
| 9/25/2025 | PPD | PREPAID | CR | -2,841.04 | -2,841.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/26/2025 | PPD | PREPAID | CR | -46,250.73 | -46,250.73 | 0.00 | 0.00 | 0.00 | 0.00 |
| | ACC | SEC ACCESS CARD CHARGE | | 40.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 |
| | ENG | ENGINEERING | | 84.83 | 0.00 | 84.83 | 0.00 | 0.00 | 0.00 |
| | MSC | OTHER MISC INCOME | | 665.96 | 0.00 | 665.96 | 0.00 | 0.00 | 0.00 |
| | PPD | PREPAID | | -117,942.83 | -49,091.77 | -7,804.75 | -60,578.40 | 0.00 | -467.91 |
| **State Farm Mutual Auto Insurance Total:** | | | | -117,152.04 | -49,091.77 | -7,013.96 | -60,578.40 | 0.00 | -467.91 |

| JNU001-002912 | **The Travelers Indemnity Company** | | | Master Occupant Id: 00002891-1 | | Day Due: | 1 | Delq Day: | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | W2900   Current | | Last Payment: | | 9/29/2025 | 45,226.56 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2025 | RNT | RENT | CH | 2,530.77 | 0.00 | 0.00 | 0.00 | 0.00 | 2,530.77 |

| Database: | CBRE2 | | | Aged Delinquencies | | | | Page: | 12 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | CBRE2 | | | | Date: | 10/7/2025 |
| BLDG: | JNU001 | | | 1500 MARKET STREET | | | | Time: | 3:21 PM |
| | | | | Period: 09/25 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 8/20/2025 | ENG | ENGINEERING | CH | 84.83 | 84.83 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/29/2025 | PPD | PREPAID | CR | -45,226.56 | -45,226.56 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/29/2025 | STX | SALES TAX | CH | 8.35 | 8.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/29/2025 | UTL | TENANT REIMB UTILITY | CH | 104.40 | 104.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| | ENG | ENGINEERING | | 84.83 | 84.83 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PPD | PREPAID | | -45,226.56 | -45,226.56 | 0.00 | 0.00 | 0.00 | 0.00 |
| | RNT | RENT | | 2,530.77 | 0.00 | 0.00 | 0.00 | 0.00 | 2,530.77 |
| | STX | SALES TAX | | 8.35 | 8.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| | UTL | TENANT REIMB UTILITY | | 104.40 | 104.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| **The Travelers Indemnity Company Total:** | | | | -42,498.21 | -45,028.98 | 0.00 | 0.00 | 0.00 | 2,530.77 |

| JNU001-002913 | **Tilvawala, Inc.** | | | Master Occupant Id: 00002892-1 | | Day Due: | 1 | Delq Day: | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | L412    Current | | Last Payment: | | 9/11/2025 | 509.56 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 7/29/2020 | CIM | CAM INCOME-MISC | CH | 9.57 | 0.00 | 0.00 | 0.00 | 0.00 | 9.57 |
| 7/29/2020 | STX | SALES TAX | CH | 0.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.77 |
| 7/29/2020 | UTL | TENANT REIMB UTILITY | CH | 68.88 | 0.00 | 0.00 | 0.00 | 0.00 | 68.88 |
| 8/1/2020 | RNT | RENT | CH | 1,229.83 | 0.00 | 0.00 | 0.00 | 0.00 | 1,229.83 |
| 8/1/2020 | TRA | TRASH REMOVAL | CH | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| 8/26/2020 | CIM | CAM INCOME-MISC | CH | 12.67 | 0.00 | 0.00 | 0.00 | 0.00 | 12.67 |
| 8/26/2020 | STX | SALES TAX | CH | 1.01 | 0.00 | 0.00 | 0.00 | 0.00 | 1.01 |
| 8/26/2020 | UTL | TENANT REIMB UTILITY | CH | 91.20 | 0.00 | 0.00 | 0.00 | 0.00 | 91.20 |
| 9/1/2020 | RNT | RENT | CH | 1,341.21 | 0.00 | 0.00 | 0.00 | 0.00 | 1,341.21 |
| 9/1/2020 | TRA | TRASH REMOVAL | CH | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| 9/28/2020 | CIM | CAM INCOME-MISC | CH | 10.64 | 0.00 | 0.00 | 0.00 | 0.00 | 10.64 |
| 9/28/2020 | STX | SALES TAX | CH | 0.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.85 |
| 9/28/2020 | UTL | TENANT REIMB UTILITY | CH | 76.60 | 0.00 | 0.00 | 0.00 | 0.00 | 76.60 |
| 10/1/2020 | RNT | RENT | CH | 1,399.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,399.67 |
| 10/1/2020 | TRA | TRASH REMOVAL | CH | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| 10/22/2020 | CIM | CAM INCOME-MISC | CH | 9.93 | 0.00 | 0.00 | 0.00 | 0.00 | 9.93 |
| 10/22/2020 | STX | SALES TAX | CH | 0.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.79 |
| 10/22/2020 | UTL | TENANT REIMB UTILITY | CH | 71.50 | 0.00 | 0.00 | 0.00 | 0.00 | 71.50 |
| 11/1/2020 | RNT | RENT | CH | 1,399.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,399.67 |
| 11/1/2020 | TRA | TRASH REMOVAL | CH | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| 11/24/2020 | CIM | CAM INCOME-MISC | CH | 14.05 | 0.00 | 0.00 | 0.00 | 0.00 | 14.05 |
| 11/24/2020 | STX | SALES TAX | CH | 1.12 | 0.00 | 0.00 | 0.00 | 0.00 | 1.12 |
| 11/24/2020 | UTL | TENANT REIMB UTILITY | CH | 101.13 | 0.00 | 0.00 | 0.00 | 0.00 | 101.13 |
| 12/1/2020 | RNT | RENT | CH | 1,399.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,399.67 |
| 12/1/2020 | TRA | TRASH REMOVAL | CH | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| 12/16/2020 | CIM | CAM INCOME-MISC | CH | 10.15 | 0.00 | 0.00 | 0.00 | 0.00 | 10.15 |
| 12/16/2020 | STX | SALES TAX | CH | 0.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.81 |
| 12/16/2020 | UTL | TENANT REIMB UTILITY | CH | 73.06 | 0.00 | 0.00 | 0.00 | 0.00 | 73.06 |
| 1/1/2021 | RNT | RENT | CH | 1,399.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,399.67 |
| 1/1/2021 | TRA | TRASH REMOVAL | CH | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| 1/14/2021 | CIM | CAM INCOME-MISC | CH | 12.15 | 0.00 | 0.00 | 0.00 | 0.00 | 12.15 |
| 1/14/2021 | STX | SALES TAX | CH | 0.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.97 |
| 1/14/2021 | UTL | TENANT REIMB UTILITY | CH | 87.49 | 0.00 | 0.00 | 0.00 | 0.00 | 87.49 |
| 2/1/2021 | RNT | RENT | CH | 1,399.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,399.67 |
| 2/1/2021 | TRA | TRASH REMOVAL | CH | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| 2/17/2021 | CIM | CAM INCOME-MISC | CH | 11.37 | 0.00 | 0.00 | 0.00 | 0.00 | 11.37 |
| 2/17/2021 | STX | SALES TAX | CH | 0.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.91 |
| 2/17/2021 | UTL | TENANT REIMB UTILITY | CH | 81.85 | 0.00 | 0.00 | 0.00 | 0.00 | 81.85 |
| 3/1/2021 | RNT | RENT | CH | 1,399.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,399.67 |
| 3/1/2021 | TRA | TRASH REMOVAL | CH | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| 3/23/2021 | CIM | CAM INCOME-MISC | CH | 12.76 | 0.00 | 0.00 | 0.00 | 0.00 | 12.76 |
| 3/23/2021 | STX | SALES TAX | CH | 1.02 | 0.00 | 0.00 | 0.00 | 0.00 | 1.02 |
| 3/23/2021 | UTL | TENANT REIMB UTILITY | CH | 91.88 | 0.00 | 0.00 | 0.00 | 0.00 | 91.88 |

| Database: | CBRE2 | | Aged Delinquencies | | Page: | 13 |
|---|---|---|---|---|---|---|
| | | | CBRE2 | | Date: | 10/7/2025 |
| BLDG: | JNU001 | | 1500 MARKET STREET | | Time: | 3:21 PM |
| | | | Period: 09/25 | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 4/1/2021 | RNT | RENT | CH | 1,399.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,399.67 |
| 4/1/2021 | TRA | TRASH REMOVAL | CH | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| 4/22/2021 | CIM | CAM INCOME-MISC | CH | 11.92 | 0.00 | 0.00 | 0.00 | 0.00 | 11.92 |
| 4/22/2021 | STX | SALES TAX | CH | 0.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.95 |
| 4/22/2021 | UTL | TENANT REIMB UTILITY | CH | 85.80 | 0.00 | 0.00 | 0.00 | 0.00 | 85.80 |
| 5/1/2021 | RNT | RENT | CH | 1,399.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,399.67 |
| 5/1/2021 | TRA | TRASH REMOVAL | CH | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| 6/1/2021 | RNT | RENT | CH | 1,399.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,399.67 |
| 6/1/2021 | TRA | TRASH REMOVAL | CH | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| 6/22/2021 | CIM | CAM INCOME-MISC | CH | 30.01 | 0.00 | 0.00 | 0.00 | 0.00 | 30.01 |
| 6/22/2021 | STX | SALES TAX | CH | 2.40 | 0.00 | 0.00 | 0.00 | 0.00 | 2.40 |
| 6/22/2021 | UTL | TENANT REIMB UTILITY | CH | 216.11 | 0.00 | 0.00 | 0.00 | 0.00 | 216.11 |
| 7/1/2021 | RNT | RENT | CH | 1,399.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,399.67 |
| 7/1/2021 | TRA | TRASH REMOVAL | CH | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| 7/21/2021 | CIM | CAM INCOME-MISC | CH | 11.98 | 0.00 | 0.00 | 0.00 | 0.00 | 11.98 |
| 7/21/2021 | STX | SALES TAX | CH | 0.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.96 |
| 7/21/2021 | UTL | TENANT REIMB UTILITY | CH | 86.28 | 0.00 | 0.00 | 0.00 | 0.00 | 86.28 |
| 9/1/2021 | RNT | RENT | CH | 1,007.54 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.54 |
| 9/1/2021 | TRA | TRASH REMOVAL | CH | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| 10/1/2021 | RNT | RENT | CH | 1,065.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,065.50 |
| 11/1/2021 | RNT | RENT | CH | 952.84 | 0.00 | 0.00 | 0.00 | 0.00 | 952.84 |
| 12/1/2021 | RNT | RENT | CH | 951.84 | 0.00 | 0.00 | 0.00 | 0.00 | 951.84 |
| 3/1/2022 | RNT | RENT | CH | 710.33 | 0.00 | 0.00 | 0.00 | 0.00 | 710.33 |
| 8/10/2022 | LAT | LATE CHARGES/NSF FEES | CH | 168.71 | 0.00 | 0.00 | 0.00 | 0.00 | 168.71 |
| 9/1/2022 | RNT | RENT | CH | 720.98 | 0.00 | 0.00 | 0.00 | 0.00 | 720.98 |
| 9/10/2022 | LAT | LATE CHARGES/NSF FEES | CH | 170.84 | 0.00 | 0.00 | 0.00 | 0.00 | 170.84 |
| 10/1/2022 | RNT | RENT | CH | 720.98 | 0.00 | 0.00 | 0.00 | 0.00 | 720.98 |
| 10/10/2022 | LAT | LATE CHARGES/NSF FEES | CH | 170.84 | 0.00 | 0.00 | 0.00 | 0.00 | 170.84 |
| 11/10/2022 | LAT | LATE CHARGES/NSF FEES | CH | 170.84 | 0.00 | 0.00 | 0.00 | 0.00 | 170.84 |
| 1/10/2023 | LAT | LATE CHARGES/NSF FEES | CH | 170.84 | 0.00 | 0.00 | 0.00 | 0.00 | 170.84 |
| 2/10/2023 | LAT | LATE CHARGES/NSF FEES | CH | 171.56 | 0.00 | 0.00 | 0.00 | 0.00 | 171.56 |
| 5/1/2023 | RNT | RENT | CH | 720.98 | 0.00 | 0.00 | 0.00 | 0.00 | 720.98 |
| 5/17/2023 | STX | SALES TAX | CH | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.07 |
| 5/17/2023 | UTL | TENANT REIMB UTILITY | CH | 6.03 | 0.00 | 0.00 | 0.00 | 0.00 | 6.03 |
| 5/17/2023 | UTL | TENANT REIMB UTILITY | CH | 0.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.84 |
| 6/1/2023 | RNT | RENT | CH | 720.98 | 0.00 | 0.00 | 0.00 | 0.00 | 720.98 |
| 7/1/2023 | RNT | RENT | CH | 721.18 | 0.00 | 0.00 | 0.00 | 0.00 | 721.18 |
| 8/1/2023 | RNT | RENT | CH | 709.00 | 0.00 | 0.00 | 0.00 | 0.00 | 709.00 |
| 9/1/2023 | RNT | RENT | CH | 720.98 | 0.00 | 0.00 | 0.00 | 0.00 | 720.98 |
| 10/1/2023 | RNT | RENT | CH | 720.98 | 0.00 | 0.00 | 0.00 | 0.00 | 720.98 |
| 10/16/2023 | STX | SALES TAX | CH | 1.27 | 0.00 | 0.00 | 0.00 | 0.00 | 1.27 |
| 10/16/2023 | UTL | TENANT REIMB UTILITY | CH | 113.98 | 0.00 | 0.00 | 0.00 | 0.00 | 113.98 |
| 10/16/2023 | UTL | TENANT REIMB UTILITY | CH | 15.83 | 0.00 | 0.00 | 0.00 | 0.00 | 15.83 |
| 11/1/2023 | RNT | RENT | CH | 1,441.97 | 0.00 | 0.00 | 0.00 | 0.00 | 1,441.97 |
| 11/1/2023 | TSH | TRASH PICKUP | CH | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| 11/1/2023 | UAO | USE & OCCUPANCY | CH | 198.64 | 0.00 | 0.00 | 0.00 | 0.00 | 198.64 |
| 11/16/2023 | STX | SALES TAX | CH | 1.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1.15 |
| 11/16/2023 | UTL | TENANT REIMB UTILITY | CH | 103.28 | 0.00 | 0.00 | 0.00 | 0.00 | 103.28 |
| 11/16/2023 | UTL | TENANT REIMB UTILITY | CH | 14.34 | 0.00 | 0.00 | 0.00 | 0.00 | 14.34 |
| 12/1/2023 | RNT | RENT | CH | 644.84 | 0.00 | 0.00 | 0.00 | 0.00 | 644.84 |
| 12/13/2023 | UTL | TENANT REIMB UTILITY | CH | 108.54 | 0.00 | 0.00 | 0.00 | 0.00 | 108.54 |
| 12/13/2023 | UTL | TENANT REIMB UTILITY | CH | 15.08 | 0.00 | 0.00 | 0.00 | 0.00 | 15.08 |
| 1/1/2024 | RNT | RENT | CH | 1,383.95 | 0.00 | 0.00 | 0.00 | 0.00 | 1,383.95 |
| 1/1/2024 | UAO | USE & OCCUPANCY | CH | 150.02 | 0.00 | 0.00 | 0.00 | 0.00 | 150.02 |
| 2/1/2024 | RNT | RENT | CH | 1,162.23 | 0.00 | 0.00 | 0.00 | 0.00 | 1,162.23 |
| 2/21/2024 | STX | SALES TAX | CH | 2.68 | 0.00 | 0.00 | 0.00 | 0.00 | 2.68 |
| 2/21/2024 | UTL | TENANT REIMB UTILITY | CH | 241.64 | 0.00 | 0.00 | 0.00 | 0.00 | 241.64 |
| 2/21/2024 | UTL | TENANT REIMB UTILITY | CH | 33.56 | 0.00 | 0.00 | 0.00 | 0.00 | 33.56 |
| 3/1/2024 | RNT | RENT | CH | 1,141.97 | 0.00 | 0.00 | 0.00 | 0.00 | 1,141.97 |

| Database: | CBRE2 | | Aged Delinquencies | | | Page: | 14 |
|---|---|---|---|---|---|---|---|
| | | | CBRE2 | | | Date: | 10/7/2025 |
| BLDG: | JNU001 | | 1500 MARKET STREET | | | Time: | 3:21 PM |
| | | | Period: 09/25 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 3/19/2024 | STX | SALES TAX | CH | 1.41 | 0.00 | 0.00 | 0.00 | 0.00 | 1.41 |
| 3/19/2024 | UTL | TENANT REIMB UTILITY | CH | 126.98 | 0.00 | 0.00 | 0.00 | 0.00 | 126.98 |
| 3/19/2024 | UTL | TENANT REIMB UTILITY | CH | 17.64 | 0.00 | 0.00 | 0.00 | 0.00 | 17.64 |
| 3/31/2024 | UAO | USE & OCCUPANCY | NC | -128.16 | 0.00 | 0.00 | 0.00 | 0.00 | -128.16 |
| 4/1/2024 | RNT | RENT | CH | 995.94 | 0.00 | 0.00 | 0.00 | 0.00 | 995.94 |
| 5/1/2024 | RNT | RENT | CH | 1,141.97 | 0.00 | 0.00 | 0.00 | 0.00 | 1,141.97 |
| 6/1/2024 | RNT | RENT | CH | 1,141.97 | 0.00 | 0.00 | 0.00 | 0.00 | 1,141.97 |
| 7/1/2024 | RNT | RENT | CH | 1,141.97 | 0.00 | 0.00 | 0.00 | 0.00 | 1,141.97 |
| 8/1/2024 | RNT | RENT | CH | 1,141.97 | 0.00 | 0.00 | 0.00 | 0.00 | 1,141.97 |
| 9/1/2024 | RNT | RENT | CH | 1,141.97 | 0.00 | 0.00 | 0.00 | 0.00 | 1,141.97 |
| 9/4/2024 | PPD | PREPAID | CR | -2.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.00 |
| 10/1/2024 | RNT | RENT | CH | 1,141.97 | 0.00 | 0.00 | 0.00 | 0.00 | 1,141.97 |
| 11/1/2024 | RNT | RENT | CH | 1,141.97 | 0.00 | 0.00 | 0.00 | 0.00 | 1,141.97 |
| 12/1/2024 | RNT | RENT | CH | 1,141.97 | 0.00 | 0.00 | 0.00 | 0.00 | 1,141.97 |
| 12/16/2024 | STX | SALES TAX | CH | 1.64 | 0.00 | 0.00 | 0.00 | 0.00 | 1.64 |
| 1/1/2025 | RNT | RENT | CH | 1,140.33 | 0.00 | 0.00 | 0.00 | 0.00 | 1,140.33 |
| 2/1/2025 | RNT | RENT | CH | 1,141.97 | 0.00 | 0.00 | 0.00 | 0.00 | 1,141.97 |
| 3/1/2025 | RNT | RENT | CH | 1,141.97 | 0.00 | 0.00 | 0.00 | 0.00 | 1,141.97 |
| 4/1/2025 | RNT | RENT | CH | 1,141.97 | 0.00 | 0.00 | 0.00 | 0.00 | 1,141.97 |
| 5/1/2025 | RNT | RENT | CH | 1,141.97 | 0.00 | 0.00 | 0.00 | 0.00 | 1,141.97 |
| 6/1/2025 | RNT | RENT | CH | 1,141.97 | 0.00 | 0.00 | 0.00 | 1,141.97 | 0.00 |
| 7/1/2025 | RNT | RENT | CH | 1,141.97 | 0.00 | 0.00 | 1,141.97 | 0.00 | 0.00 |
| 8/1/2025 | RNT | RENT | CH | 1,141.97 | 0.00 | 1,141.97 | 0.00 | 0.00 | 0.00 |
| 9/1/2025 | RNT | RENT | CH | 1,141.97 | 1,141.97 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/29/2025 | STX | SALES TAX | CH | 7.02 | 7.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/29/2025 | UTL | TENANT REIMB UTILITY | CH | 631.84 | 631.84 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/29/2025 | UTL | TENANT REIMB UTILITY | CH | 87.76 | 87.76 | 0.00 | 0.00 | 0.00 | 0.00 |

| | CIM | CAM INCOME-MISC | | 157.20 | 0.00 | 0.00 | 0.00 | 0.00 | 157.20 |
|---|---|---|---|---|---|---|---|---|---|
| | LAT | LATE CHARGES/NSF FEES | | 1,023.63 | 0.00 | 0.00 | 0.00 | 0.00 | 1,023.63 |
| | PPD | PREPAID | | -2.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.00 |
| | RNT | RENT | | 53,194.60 | 1,141.97 | 1,141.97 | 1,141.97 | 1,141.97 | 48,626.72 |
| | STX | SALES TAX | | 27.80 | 7.02 | 0.00 | 0.00 | 0.00 | 20.78 |
| | TRA | TRASH REMOVAL | | 975.00 | 0.00 | 0.00 | 0.00 | 0.00 | 975.00 |
| | TSH | TRASH PICKUP | | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | UAO | USE & OCCUPANCY | | 220.50 | 0.00 | 0.00 | 0.00 | 0.00 | 220.50 |
| | UTL | TENANT REIMB UTILITY | | 2,649.12 | 719.60 | 0.00 | 0.00 | 0.00 | 1,929.52 |

| **Tilvawala, Inc. Total:** | | | | 58,320.85 | 1,868.59 | 1,141.97 | 1,141.97 | 1,141.97 | 53,026.35 |
|---|---|---|---|---|---|---|---|---|---|

| JNU001-002929 | **Transperfect Translations International** | | Master Occupant Id: 00002908-1 | | | Day Due: | 1 | Delq Day: | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | W2720 | Current | | Last Payment: | 10/2/2025 | | 35,784.95 |

| 7/22/2025 | CLN | CLEANING | CH | 1,166.40 | 0.00 | 1,166.40 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|
| 7/25/2025 | ENG | ENGINEERING | CH | 84.83 | 0.00 | 84.83 | 0.00 | 0.00 | 0.00 |
| 7/25/2025 | ENG | ENGINEERING | CH | 57.20 | 0.00 | 57.20 | 0.00 | 0.00 | 0.00 |
| 7/28/2025 | ENG | ENGINEERING | CH | 84.83 | 0.00 | 84.83 | 0.00 | 0.00 | 0.00 |
| 7/31/2025 | ACC | SEC ACCESS CARD CHARG | CH | 20.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 |
| 8/20/2025 | ACC | SEC ACCESS CARD CHARG | CH | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | ACC | SEC ACCESS CARD CHARG | CH | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | ACC | SEC ACCESS CARD CHARG | CH | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | ACC | SEC ACCESS CARD CHARG | CH | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | ACC | SEC ACCESS CARD CHARG | CH | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | STX | SALES TAX | CH | 3.15 | 0.00 | 3.15 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | UTL | TENANT REIMB UTILITY | CH | 169.92 | 0.00 | 169.92 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | UTL | TENANT REIMB UTILITY | CH | 39.33 | 0.00 | 39.33 | 0.00 | 0.00 | 0.00 |
| 9/2/2025 | ENG | ENGINEERING | CH | 42.42 | 42.42 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/22/2025 | PPD | PREPAID | CR | -1,625.66 | -1,625.66 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/29/2025 | STX | SALES TAX | CH | 3.47 | 3.47 | 0.00 | 0.00 | 0.00 | 0.00 |

| Database: | CBRE2 | | Aged Delinquencies | | | | Page: | 15 |
| | | | CBRE2 | | | | Date: | 10/7/2025 |
| BLDG: | JNU001 | | 1500 MARKET STREET | | | | Time: | 3:21 PM |
| | | | Period: 09/25 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 9/29/2025 | UTL | TENANT REIMB UTILITY | CH | 187.26 | 187.26 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/29/2025 | UTL | TENANT REIMB UTILITY | CH | 43.35 | 43.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| | ACC | SEC ACCESS CARD CHARGE | | 120.00 | 100.00 | 20.00 | 0.00 | 0.00 | 0.00 |
| | CLN | CLEANING | | 1,166.40 | 0.00 | 1,166.40 | 0.00 | 0.00 | 0.00 |
| | ENG | ENGINEERING | | 269.28 | 42.42 | 226.86 | 0.00 | 0.00 | 0.00 |
| | PPD | PREPAID | | -1,625.66 | -1,625.66 | 0.00 | 0.00 | 0.00 | 0.00 |
| | STX | SALES TAX | | 6.62 | 3.47 | 3.15 | 0.00 | 0.00 | 0.00 |
| | UTL | TENANT REIMB UTILITY | | 439.86 | 230.61 | 209.25 | 0.00 | 0.00 | 0.00 |
| | **Transperfect Translations International Inc** | | | 376.50 | -1,249.16 | 1,625.66 | 0.00 | 0.00 | 0.00 |

| JNU001-002932 | **United States Of America** | | Master Occupant Id: 00002911-1 | | Day Due: 1 Delq Day: 10 | | | | |
| | | | UR5300  Current | | Last Payment: 2/10/2025 63,386.70 | | | | |
| 2/10/2025 | PPD | PREPAID | CR | -1,030.65 | 0.00 | 0.00 | 0.00 | 0.00 | -1,030.65 |
| | PPD | PREPAID | | -1,030.65 | 0.00 | 0.00 | 0.00 | 0.00 | -1,030.65 |
| | **United States Of America Total:** | | | -1,030.65 | 0.00 | 0.00 | 0.00 | 0.00 | -1,030.65 |

| JNU001-002933 | **University Of Pa Health System** | | Master Occupant Id: 00002912-1 | | Day Due: 1 Delq Day: 10 | | | | |
| | | | UM600  Current | | Last Payment: 9/22/2025 2,946,997.52 | | | | |
| 9/22/2025 | PPD | PREPAID | CR | -664,178.55 | -664,178.55 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PPD | PREPAID | | -664,178.55 | -664,178.55 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **University Of Pa Health System Total:** | | | -664,178.55 | -664,178.55 | 0.00 | 0.00 | 0.00 | 0.00 |

| JNU001-002960 | **Parkway Garage Inc.** | | Master Occupant Id: 00002933-1 | | Day Due: 1 Delq Day: 10 | | | | |
| | Paul Ierubino, SVP & COO | | GARAGE Current | | Last Payment: 9/30/2025 167,882.25 | | | | |
| 4/1/2024 | RNT | RENT | CH | 35,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35,000.00 |
| 5/1/2024 | RNT | RENT | CH | 35,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35,000.00 |
| 6/1/2024 | RNT | RENT | CH | 35,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35,000.00 |
| 7/1/2024 | RNT | RENT | CH | 35,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35,000.00 |
| 8/1/2024 | RNT | RENT | CH | 35,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35,000.00 |
| 9/1/2024 | RNT | RENT | CH | 35,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35,000.00 |
| 10/1/2024 | RNT | RENT | CH | 35,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35,000.00 |
| 11/1/2024 | RNT | RENT | CH | 35,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35,000.00 |
| 12/1/2024 | RNT | RENT | CH | 45,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45,000.00 |
| 1/1/2025 | RNT | RENT | CH | 45,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45,000.00 |
| 2/1/2025 | RNT | RENT | CH | 45,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45,000.00 |
| 3/1/2025 | RNT | RENT | CH | 45,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45,000.00 |
| 4/1/2025 | RNT | RENT | CH | 45,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45,000.00 |
| 5/1/2025 | RNT | RENT | CH | 45,000.00 | 0.00 | 0.00 | 0.00 | 45,000.00 | 0.00 |
| 6/1/2025 | RNT | RENT | CH | 45,000.00 | 0.00 | 0.00 | 0.00 | 45,000.00 | 0.00 |
| 7/1/2025 | RNT | RENT | CH | 45,000.00 | 0.00 | 0.00 | 45,000.00 | 0.00 | 0.00 |
| 7/17/2025 | CLN | CLEANING | CH | 62.12 | 0.00 | 62.12 | 0.00 | 0.00 | 0.00 |
| 7/17/2025 | CLN | CLEANING | CH | 62.12 | 0.00 | 62.12 | 0.00 | 0.00 | 0.00 |
| 7/17/2025 | CLN | CLEANING | CH | 49.70 | 0.00 | 49.70 | 0.00 | 0.00 | 0.00 |
| 7/17/2025 | CLN | CLEANING | CH | 62.12 | 0.00 | 62.12 | 0.00 | 0.00 | 0.00 |
| 7/22/2025 | CLN | CLEANING | CH | 62.12 | 0.00 | 62.12 | 0.00 | 0.00 | 0.00 |
| 7/24/2025 | ENG | ENGINEERING | CH | 42.42 | 0.00 | 42.42 | 0.00 | 0.00 | 0.00 |
| 7/29/2025 | CLN | CLEANING | CH | 62.12 | 0.00 | 62.12 | 0.00 | 0.00 | 0.00 |
| 8/1/2025 | RNT | RENT | CH | 45,000.00 | 0.00 | 45,000.00 | 0.00 | 0.00 | 0.00 |
| 8/8/2025 | CLN | CLEANING | CH | 62.12 | 0.00 | 62.12 | 0.00 | 0.00 | 0.00 |
| 8/11/2025 | CLN | CLEANING | CH | 62.12 | 0.00 | 62.12 | 0.00 | 0.00 | 0.00 |

| Database: | CBRE2 | | Aged Delinquencies | | | | Page: | 16 |
|---|---|---|---|---|---|---|---|---|
| | | | CBRE2 | | | | Date: | 10/7/2025 |
| BLDG: | JNU001 | | 1500 MARKET STREET | | | | Time: | 3:21 PM |
| | | | Period: 09/25 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 8/20/2025 | CLN | CLEANING | CH | 62.12 | 62.12 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | CLN | CLEANING | CH | 62.12 | 62.12 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | STX | SALES TAX | CH | 47.83 | 0.00 | 47.83 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | UTL | TENANT REIMB UTILITY | CH | 597.86 | 0.00 | 597.86 | 0.00 | 0.00 | 0.00 |
| 9/1/2025 | RNT | RENT | CH | 45,000.00 | 45,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/2/2025 | CLN | CLEANING | CH | 62.12 | 62.12 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/22/2025 | PPD | PREPAID | CR | -255.96 | -255.96 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/29/2025 | STX | SALES TAX | CH | 44.44 | 44.44 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/29/2025 | UTL | TENANT REIMB UTILITY | CH | 555.47 | 555.47 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/30/2025 | PPD | PREPAID | CR | -167,882.25 | -167,882.25 | 0.00 | 0.00 | 0.00 | 0.00 |

| | CLN | CLEANING | | 670.90 | 186.36 | 484.54 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|
| | ENG | ENGINEERING | | 42.42 | 0.00 | 42.42 | 0.00 | 0.00 | 0.00 |
| | PPD | PREPAID | | -168,138.21 | -168,138.21 | 0.00 | 0.00 | 0.00 | 0.00 |
| | RNT | RENT | | 730,000.00 | 45,000.00 | 45,000.00 | 45,000.00 | 45,000.00 | 550,000.00 |
| | STX | SALES TAX | | 92.27 | 44.44 | 47.83 | 0.00 | 0.00 | 0.00 |
| | UTL | TENANT REIMB UTILITY | | 1,153.33 | 555.47 | 597.86 | 0.00 | 0.00 | 0.00 |
| **Parkway Garage Inc. Total:** | | | | 563,820.71 | -122,351.94 | 46,172.65 | 45,000.00 | 45,000.00 | 550,000.00 |

| JNU001-003007 | **AMWins Brokerage of New York, Inc.** | | | Master Occupant Id: 00003061-1 | | Day Due: 1 | Delq Day: 10 | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | W2401    Current | | Last Payment: | 10/2/2025 | 20,349.18 | |
| 8/29/2025 | ACC | SEC ACCESS CARD CHARG | CH | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | ACC | SEC ACCESS CARD CHARGE | | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **AMWins Brokerage of New York, Inc. Total:** | | | | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| JNU001-003273 | **Whitman, Requardt & Associates** | | | Master Occupant Id: 00003179-1 | | Day Due: 1 | Delq Day: 10 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Lonnie Hovey | | | W2750    Current | | Last Payment: | 9/29/2025 | 22,867.64 | |
| 9/29/2025 | PPD | PREPAID | CR | -22,867.64 | -22,867.64 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PPD | PREPAID | | -22,867.64 | -22,867.64 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Whitman, Requardt & Associates Total:** | | | | -22,867.64 | -22,867.64 | 0.00 | 0.00 | 0.00 | 0.00 |

| JNU001-003547 | **Bennett Bricklin & Saltzburg LLC** | | | Master Occupant Id: 00003440-1 | | Day Due: 1 | Delq Day: 10 | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | W3200    Current | | Last Payment: | 9/30/2025 | 88,754.92 | |
| 7/17/2025 | ACC | SEC ACCESS CARD CHARG | CH | 20.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 |
| 7/17/2025 | ACC | SEC ACCESS CARD CHARG | CH | 20.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 |
| 7/22/2025 | ACC | SEC ACCESS CARD CHARG | CH | 20.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 |
| 7/24/2025 | ENG | ENGINEERING | CH | 42.42 | 0.00 | 42.42 | 0.00 | 0.00 | 0.00 |
| 7/24/2025 | ENG | ENGINEERING | CH | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 |
| 7/28/2025 | ENG | ENGINEERING | CH | 169.65 | 0.00 | 169.65 | 0.00 | 0.00 | 0.00 |
| 7/28/2025 | ENG | ENGINEERING | CH | 233.66 | 0.00 | 233.66 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | ENG | ENGINEERING | CH | 169.65 | 169.65 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/1/2025 | CAM | CAM INCOME-OPERATING | CH | 3,305.86 | 3,305.86 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/1/2025 | RNT | RENT | CH | 80,875.16 | 80,875.16 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/1/2025 | UAO | USE & OCCUPANCY | CH | 3,918.17 | 3,918.17 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/2/2025 | ENG | ENGINEERING | CH | 84.83 | 84.83 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/30/2025 | PPD | PREPAID | CR | -88,754.92 | -88,754.92 | 0.00 | 0.00 | 0.00 | 0.00 |

| | ACC | SEC ACCESS CARD CHARGE | | 60.00 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|
| | CAM | CAM INCOME-OPERATING EXP | | 3,305.86 | 3,305.86 | 0.00 | 0.00 | 0.00 | 0.00 |
| | ENG | ENGINEERING | | 850.21 | 254.48 | 595.73 | 0.00 | 0.00 | 0.00 |
| | PPD | PREPAID | | -88,754.92 | -88,754.92 | 0.00 | 0.00 | 0.00 | 0.00 |

| Database: | CBRE2 | | Aged Delinquencies | | | Page: | 17 |
|---|---|---|---|---|---|---|---|
| | | | CBRE2 | | | Date: | 10/7/2025 |
| BLDG: | JNU001 | | 1500 MARKET STREET | | | Time: | 3:21 PM |
| | | | Period: 09/25 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | RNT | RENT | | 80,875.16 | 80,875.16 | 0.00 | 0.00 | 0.00 | 0.00 |
| | UAO | USE & OCCUPANCY | | 3,918.17 | 3,918.17 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Bennett Bricklin & Saltzburg LLC Total:** | | | 254.48 | -401.25 | 655.73 | 0.00 | 0.00 | 0.00 |

| JNU001-003818 | **Stevens & Lee, PC** | | | Master Occupant Id: 00003810-1 | | Day Due: | 1 | Delq Day: | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | E1800 | Current | Last Payment: | 10/2/2025 | 58,300.51 | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2025 | PPD | PREPAID | CR | -16,285.77 | 0.00 | 0.00 | 0.00 | 0.00 | -16,285.77 |
| 8/29/2025 | ENG | ENGINEERING | CH | 84.83 | 84.83 | 0.00 | 0.00 | 0.00 | 0.00 |
| | ENG | ENGINEERING | | 84.83 | 84.83 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PPD | PREPAID | | -16,285.77 | 0.00 | 0.00 | 0.00 | 0.00 | -16,285.77 |
| | **Stevens & Lee, PC Total:** | | | -16,200.94 | 84.83 | 0.00 | 0.00 | 0.00 | -16,285.77 |

| JNU001-003874 | **OceanFirst** | | | Master Occupant Id: 00004842-1 | | Day Due: | 1 | Delq Day: | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | L470 | Current | Last Payment: | 9/16/2025 | 19,313.98 | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 9/29/2025 | STX | SALES TAX | CH | 22.34 | 22.34 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/29/2025 | UTL | TENANT REIMB UTILITY | CH | 279.20 | 279.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| | STX | SALES TAX | | 22.34 | 22.34 | 0.00 | 0.00 | 0.00 | 0.00 |
| | UTL | TENANT REIMB UTILITY | | 279.20 | 279.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **OceanFirst Total:** | | | 301.54 | 301.54 | 0.00 | 0.00 | 0.00 | 0.00 |

| JNU001-004027 | **Kwench Juice Cafe** | | | Master Occupant Id: 00005017-1 | | Day Due: | 1 | Delq Day: | 5 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | L450 | Current | Last Payment: | 10/3/2024 | 15,000.00 | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/2024 | STX | SALES TAX | CH | 17.69 | 0.00 | 0.00 | 0.00 | 0.00 | 17.69 |
| 12/16/2024 | UTL | TENANT REIMB UTILITY | CH | 221.10 | 0.00 | 0.00 | 0.00 | 0.00 | 221.10 |
| 12/16/2024 | WSR | WATER & SEWER REIMB. | CH | 2.04 | 0.00 | 0.00 | 0.00 | 0.00 | 2.04 |
| 1/1/2025 | RNT | RENT | CH | 885.36 | 0.00 | 0.00 | 0.00 | 0.00 | 885.36 |
| 1/1/2025 | UAO | USE & OCCUPANCY | CH | 85.82 | 0.00 | 0.00 | 0.00 | 0.00 | 85.82 |
| 1/1/2025 | UAO | USE & OCCUPANCY | NC | -240.76 | 0.00 | 0.00 | 0.00 | 0.00 | -240.76 |
| 1/17/2025 | STX | SALES TAX | CH | 12.04 | 0.00 | 0.00 | 0.00 | 0.00 | 12.04 |
| 1/17/2025 | UTL | TENANT REIMB UTILITY | CH | 150.48 | 0.00 | 0.00 | 0.00 | 0.00 | 150.48 |
| 1/17/2025 | WSR | WATER & SEWER REIMB. | CH | 0.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.15 |
| 2/1/2025 | RNT | RENT | CH | 4,490.83 | 0.00 | 0.00 | 0.00 | 0.00 | 4,490.83 |
| 2/1/2025 | UAO | USE & OCCUPANCY | CH | 85.82 | 0.00 | 0.00 | 0.00 | 0.00 | 85.82 |
| 2/21/2025 | STX | SALES TAX | CH | 14.94 | 0.00 | 0.00 | 0.00 | 0.00 | 14.94 |
| 2/21/2025 | UTL | TENANT REIMB UTILITY | CH | 186.76 | 0.00 | 0.00 | 0.00 | 0.00 | 186.76 |
| 2/21/2025 | WSR | WATER & SEWER REIMB. | CH | 0.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.18 |
| 3/1/2025 | RNT | RENT | CH | 4,490.83 | 0.00 | 0.00 | 0.00 | 0.00 | 4,490.83 |
| 3/1/2025 | UAO | USE & OCCUPANCY | CH | 85.82 | 0.00 | 0.00 | 0.00 | 0.00 | 85.82 |
| 3/20/2025 | STX | SALES TAX | CH | 12.35 | 0.00 | 0.00 | 0.00 | 0.00 | 12.35 |
| 3/20/2025 | UTL | TENANT REIMB UTILITY | CH | 154.37 | 0.00 | 0.00 | 0.00 | 0.00 | 154.37 |
| 3/20/2025 | WSR | WATER & SEWER REIMB. | CH | 0.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.37 |
| 4/1/2025 | RNT | RENT | CH | 4,490.83 | 0.00 | 0.00 | 0.00 | 0.00 | 4,490.83 |
| 4/1/2025 | UAO | USE & OCCUPANCY | CH | 85.82 | 0.00 | 0.00 | 0.00 | 0.00 | 85.82 |
| 4/18/2025 | STX | SALES TAX | CH | 15.13 | 0.00 | 0.00 | 0.00 | 0.00 | 15.13 |
| 4/18/2025 | UTL | TENANT REIMB UTILITY | CH | 189.12 | 0.00 | 0.00 | 0.00 | 0.00 | 189.12 |
| 4/18/2025 | WSR | WATER & SEWER REIMB. | CH | 0.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.34 |
| 5/1/2025 | RNT | RENT | CH | 4,490.83 | 0.00 | 0.00 | 0.00 | 0.00 | 4,490.83 |
| 5/1/2025 | UAO | USE & OCCUPANCY | CH | 85.82 | 0.00 | 0.00 | 0.00 | 0.00 | 85.82 |
| 5/23/2025 | STX | SALES TAX | CH | 17.64 | 0.00 | 0.00 | 0.00 | 0.00 | 17.64 |
| 5/23/2025 | UTL | TENANT REIMB UTILITY | CH | 220.47 | 0.00 | 0.00 | 0.00 | 0.00 | 220.47 |

| Database: | CBRE2 | | Aged Delinquencies | | | | Page: | 18 |
|---|---|---|---|---|---|---|---|---|
| | | | CBRE2 | | | | Date: | 10/7/2025 |
| BLDG: | JNU001 | | 1500 MARKET STREET | | | | Time: | 3:21 PM |
| | | | Period: 09/25 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 5/23/2025 | WSR | WATER & SEWER REIMB. | CH | 0.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.58 |
| 6/1/2025 | RNT | RENT | CH | 4,490.83 | 0.00 | 0.00 | 0.00 | 4,490.83 | 0.00 |
| 6/1/2025 | UAO | USE & OCCUPANCY | CH | 85.82 | 0.00 | 0.00 | 0.00 | 85.82 | 0.00 |
| 6/18/2025 | STX | SALES TAX | CH | 26.67 | 0.00 | 0.00 | 0.00 | 26.67 | 0.00 |
| 6/18/2025 | UTL | TENANT REIMB UTILITY | CH | 333.40 | 0.00 | 0.00 | 0.00 | 333.40 | 0.00 |
| 6/18/2025 | WSR | WATER & SEWER REIMB. | CH | 0.18 | 0.00 | 0.00 | 0.00 | 0.18 | 0.00 |
| 7/1/2025 | RNT | RENT | CH | 4,490.83 | 0.00 | 0.00 | 4,490.83 | 0.00 | 0.00 |
| 7/1/2025 | UAO | USE & OCCUPANCY | CH | 85.82 | 0.00 | 0.00 | 85.82 | 0.00 | 0.00 |
| 7/28/2025 | STX | SALES TAX | CH | 25.14 | 0.00 | 0.00 | 25.14 | 0.00 | 0.00 |
| 7/28/2025 | UTL | TENANT REIMB UTILITY | CH | 314.30 | 0.00 | 0.00 | 314.30 | 0.00 | 0.00 |
| 7/28/2025 | WSR | WATER & SEWER REIMB. | CH | 0.35 | 0.00 | 0.00 | 0.35 | 0.00 | 0.00 |
| 8/1/2025 | RNT | RENT | CH | 4,490.83 | 0.00 | 4,490.83 | 0.00 | 0.00 | 0.00 |
| 8/1/2025 | UAO | USE & OCCUPANCY | CH | 85.82 | 0.00 | 85.82 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | STX | SALES TAX | CH | 24.98 | 0.00 | 24.98 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | UTL | TENANT REIMB UTILITY | CH | 312.31 | 0.00 | 312.31 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | WSR | WATER & SEWER REIMB. | CH | 0.33 | 0.00 | 0.33 | 0.00 | 0.00 | 0.00 |
| 9/1/2025 | RNT | RENT | CH | 4,490.83 | 4,490.83 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/1/2025 | UAO | USE & OCCUPANCY | CH | 85.82 | 85.82 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/29/2025 | STX | SALES TAX | CH | 6.02 | 6.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/29/2025 | UTL | TENANT REIMB UTILITY | CH | 75.27 | 75.27 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/29/2025 | WSR | WATER & SEWER REIMB. | CH | 0.14 | 0.14 | 0.00 | 0.00 | 0.00 | 0.00 |
| | RNT | RENT | | 36,812.00 | 4,490.83 | 4,490.83 | 4,490.83 | 4,490.83 | 18,848.68 |
| | STX | SALES TAX | | 172.60 | 6.02 | 24.98 | 25.14 | 26.67 | 89.79 |
| | UAO | USE & OCCUPANCY | | 531.62 | 85.82 | 85.82 | 85.82 | 85.82 | 188.34 |
| | UTL | TENANT REIMB UTILITY | | 2,157.58 | 75.27 | 312.31 | 314.30 | 333.40 | 1,122.30 |
| | WSR | WATER & SEWER REIMB. | | 4.66 | 0.14 | 0.33 | 0.35 | 0.18 | 3.66 |
| | **Kwench Juice Cafe Total:** | | | 39,678.46 | 4,658.08 | 4,914.27 | 4,916.44 | 4,936.90 | 20,252.77 |

| JNU001-031659 | **McShae Law Firm, P.C.** | | | Master Occupant Id: 00008687-1 | | Day Due: | 1 | Delq Day: | |
|---|---|---|---|---|---|---|---|---|---|
| | ▮▮▮▮▮ | | | E3350    Current | | Last Payment: | 7/23/2025 | 20,630.68 | |
| 7/28/2025 | JNR | JANITORIAL RECOVERY | CH | 40.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 |
| 8/1/2025 | UAO | USE & OCCUPANCY | CH | 547.17 | 0.00 | 547.17 | 0.00 | 0.00 | 0.00 |
| 8/7/2025 | MSC | OTHER MISC INCOME | CH | 165.65 | 0.00 | 165.65 | 0.00 | 0.00 | 0.00 |
| 8/7/2025 | MSC | OTHER MISC INCOME | CH | 167.33 | 0.00 | 167.33 | 0.00 | 0.00 | 0.00 |
| 9/1/2025 | UAO | USE & OCCUPANCY | CH | 547.17 | 547.17 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/30/2025 | UAO | USE & OCCUPANCY | NC | -547.17 | -547.17 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/30/2025 | UAO | USE & OCCUPANCY | NC | -547.17 | -547.17 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/30/2025 | UAO | USE & OCCUPANCY | NC | -547.17 | -547.17 | 0.00 | 0.00 | 0.00 | 0.00 |
| | JNR | JANITORIAL RECOVERY | | 40.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 |
| | MSC | OTHER MISC INCOME | | 332.98 | 0.00 | 332.98 | 0.00 | 0.00 | 0.00 |
| | UAO | USE & OCCUPANCY | | -547.17 | -1,094.34 | 547.17 | 0.00 | 0.00 | 0.00 |
| | **McShae Law Firm, P.C. Total:** | | | -174.19 | -1,094.34 | 920.15 | 0.00 | 0.00 | 0.00 |

| JNU001-031796 | **Sixt Rent A Car, LLC** | | | Master Occupant Id: 00008769-1 | | Day Due: | 1 | Delq Day: | |
|---|---|---|---|---|---|---|---|---|---|
| | Ryan Horton ▮▮▮ | | | L440    Current | | Last Payment: | 9/23/2025 | 2,207.28 | |
| 11/6/2024 | ACC | SEC ACCESS CARD CHARC | CH | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| 12/5/2024 | ACC | SEC ACCESS CARD CHARC | CH | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| 2/28/2025 | ACC | SEC ACCESS CARD CHARC | CH | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| 3/20/2025 | WSR | WATER & SEWER REIMB. | CH | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 |
| 4/18/2025 | ENG | ENGINEERING | CH | 760.30 | 0.00 | 0.00 | 0.00 | 0.00 | 760.30 |
| 4/18/2025 | ENG | ENGINEERING | CH | 3,053.16 | 0.00 | 0.00 | 0.00 | 0.00 | 3,053.16 |
| 5/2/2025 | ENG | ENGINEERING | CH | 3,220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,220.00 |
| 7/25/2025 | ENG | ENGINEERING | CH | 84.83 | 0.00 | 84.83 | 0.00 | 0.00 | 0.00 |

| Database: | CBRE2 | | Aged Delinquencies | | | | Page: | 19 |
|---|---|---|---|---|---|---|---|---|
| | | | CBRE2 | | | | Date: | 10/7/2025 |
| BLDG: | JNU001 | | 1500 MARKET STREET | | | | Time: | 3:21 PM |
| | | | Period: 09/25 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 8/29/2025 | UTL | TENANT REIMB UTILITY | CH | 154.20 | 0.00 | 154.20 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | WSR | WATER & SEWER REIMB. | CH | 0.01 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 |
| 9/23/2025 | PPD | PREPAID | CR | -2,053.08 | -2,053.08 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/23/2025 | PPD | PREPAID | CR | -154.20 | -154.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/29/2025 | UTL | TENANT REIMB UTILITY | CH | 167.22 | 167.22 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/29/2025 | WSR | WATER & SEWER REIMB. | CH | 0.02 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| | ACC | SEC ACCESS CARD CHARGE | | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| | ENG | ENGINEERING | | 7,118.29 | 0.00 | 84.83 | 0.00 | 0.00 | 7,033.46 |
| | PPD | PREPAID | | -2,207.28 | -2,207.28 | 0.00 | 0.00 | 0.00 | 0.00 |
| | UTL | TENANT REIMB UTILITY | | 321.42 | 167.22 | 154.20 | 0.00 | 0.00 | 0.00 |
| | WSR | WATER & SEWER REIMB. | | 0.05 | 0.02 | 0.01 | 0.00 | 0.00 | 0.02 |
| **Sixt Rent A Car, LLC Total:** | | | | 5,292.48 | -2,040.04 | 239.04 | 0.00 | 0.00 | 7,093.48 |

| JNU001-032433 | **Shane Carey** | | | Master Occupant Id: 00009251-1 | | Day Due: | 1 | Delq Day: | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | LM525a   Current | | Last Payment: | | 10/1/2025 | 350.00 |
| 9/1/2025 | RNT | RENT | CH | 350.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/17/2025 | PPD | PREPAID | CR | -350.00 | -350.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PPD | PREPAID | | -350.00 | -350.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | RNT | RENT | | 350.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Shane Carey Total:** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| JNU001-002948 | **Radian Guaranty Inc.** | | | Master Occupant Id: 0002878A-1 | | Day Due: | 1 | Delq Day: | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Sharon Jones | | | W1500   Current | | Last Payment: | | 9/29/2025 | 366,072.92 |
| 1/30/2025 | PPD | PREPAID | CR | -0.38 | 0.00 | 0.00 | 0.00 | 0.00 | -0.38 |
| 2/27/2025 | PPD | PREPAID | CR | -5.56 | 0.00 | 0.00 | 0.00 | 0.00 | -5.56 |
| 3/25/2025 | ENG | ENGINEERING | CH | 33.83 | 0.00 | 0.00 | 0.00 | 0.00 | 33.83 |
| 3/25/2025 | ENG | ENGINEERING | CH | 84.83 | 0.00 | 0.00 | 0.00 | 0.00 | 84.83 |
| 4/1/2025 | CAM | CAM INCOME-OPERATING | CH | 487.76 | 0.00 | 0.00 | 0.00 | 0.00 | 487.76 |
| 4/1/2025 | RNT | RENT | CH | 8,988.31 | 0.00 | 0.00 | 0.00 | 0.00 | 8,988.31 |
| 4/1/2025 | UAO | USE & OCCUPANCY | CH | 3,878.64 | 0.00 | 0.00 | 0.00 | 0.00 | 3,878.64 |
| 4/1/2025 | UAO | USE & OCCUPANCY | CH | 3,840.19 | 0.00 | 0.00 | 0.00 | 0.00 | 3,840.19 |
| 4/1/2025 | UAO | USE & OCCUPANCY | CH | 3,840.19 | 0.00 | 0.00 | 0.00 | 0.00 | 3,840.19 |
| 4/1/2025 | UAO | USE & OCCUPANCY | CH | 1,108.28 | 0.00 | 0.00 | 0.00 | 0.00 | 1,108.28 |
| 4/1/2025 | UAO | USE & OCCUPANCY | CH | 3,791.59 | 0.00 | 0.00 | 0.00 | 0.00 | 3,791.59 |
| 4/1/2025 | UAO | USE & OCCUPANCY | CH | 3,840.19 | 0.00 | 0.00 | 0.00 | 0.00 | 3,840.19 |
| 7/17/2025 | ACC | SEC ACCESS CARD CHARG | CH | 20.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 |
| 7/17/2025 | ACC | SEC ACCESS CARD CHARG | CH | 20.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 |
| 7/22/2025 | ACC | SEC ACCESS CARD CHARG | CH | 20.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 |
| 7/22/2025 | MSC | OTHER MISC INCOME | CH | 167.33 | 0.00 | 167.33 | 0.00 | 0.00 | 0.00 |
| 7/22/2025 | MSC | OTHER MISC INCOME | CH | 165.65 | 0.00 | 165.65 | 0.00 | 0.00 | 0.00 |
| 7/22/2025 | MSC | OTHER MISC INCOME | CH | 165.65 | 0.00 | 165.65 | 0.00 | 0.00 | 0.00 |
| 7/22/2025 | MSC | OTHER MISC INCOME | CH | 165.65 | 0.00 | 165.65 | 0.00 | 0.00 | 0.00 |
| 7/22/2025 | MSC | OTHER MISC INCOME | CH | 167.33 | 0.00 | 167.33 | 0.00 | 0.00 | 0.00 |
| 7/22/2025 | MSC | OTHER MISC INCOME | CH | 167.33 | 0.00 | 167.33 | 0.00 | 0.00 | 0.00 |
| 7/25/2025 | ACC | SEC ACCESS CARD CHARG | CH | 40.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 |
| 7/25/2025 | ACC | SEC ACCESS CARD CHARG | CH | 20.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 |
| 7/25/2025 | ENG | ENGINEERING | CH | 84.83 | 0.00 | 84.83 | 0.00 | 0.00 | 0.00 |
| 7/28/2025 | ENG | ENGINEERING | CH | 233.27 | 0.00 | 233.27 | 0.00 | 0.00 | 0.00 |
| 7/28/2025 | ENG | ENGINEERING | CH | 124.20 | 0.00 | 124.20 | 0.00 | 0.00 | 0.00 |
| 7/31/2025 | ENG | ENGINEERING | CH | 42.42 | 0.00 | 42.42 | 0.00 | 0.00 | 0.00 |
| 8/7/2025 | ENG | ENGINEERING | CH | 42.42 | 0.00 | 42.42 | 0.00 | 0.00 | 0.00 |
| 8/20/2025 | ACC | SEC ACCESS CARD CHARG | CH | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/20/2025 | ENG | ENGINEERING | CH | 42.42 | 42.42 | 0.00 | 0.00 | 0.00 | 0.00 |

| Database: | CBRE2 | | Aged Delinquencies | | | | Page: | 20 |
|---|---|---|---|---|---|---|---|---|
| | | | CBRE2 | | | | Date: | 10/7/2025 |
| BLDG: | JNU001 | | 1500 MARKET STREET | | | | Time: | 3:21 PM |
| | | | Period: 09/25 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 8/20/2025 | MSC | OTHER MISC INCOME | CH | 165.65 | 165.65 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/20/2025 | MSC | OTHER MISC INCOME | CH | 165.65 | 165.65 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/20/2025 | MSC | OTHER MISC INCOME | CH | 167.33 | 167.33 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/29/2025 | ACC | SEC ACCESS CARD CHARG | CH | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/29/2025 | PPD | PREPAID | CR | -366,072.92 | -366,072.92 | 0.00 | 0.00 | 0.00 | 0.00 |
| | ACC | SEC ACCESS CARD CHARGE | | 160.00 | 40.00 | 120.00 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM INCOME-OPERATING EXP | | 487.76 | 0.00 | 0.00 | 0.00 | 0.00 | 487.76 |
| | ENG | ENGINEERING | | 688.22 | 42.42 | 527.14 | 0.00 | 0.00 | 118.66 |
| | MSC | OTHER MISC INCOME | | 1,497.57 | 498.63 | 998.94 | 0.00 | 0.00 | 0.00 |
| | PPD | PREPAID | | -366,078.86 | -366,072.92 | 0.00 | 0.00 | 0.00 | -5.94 |
| | RNT | RENT | | 8,988.31 | 0.00 | 0.00 | 0.00 | 0.00 | 8,988.31 |
| | UAO | USE & OCCUPANCY | | 20,299.08 | 0.00 | 0.00 | 0.00 | 0.00 | 20,299.08 |
| **Radian Guaranty Inc. Total:** | | | | -333,957.92 | -365,491.87 | 1,646.08 | 0.00 | 0.00 | 29,887.87 |
| | ACC | SEC ACCESS CARD CHARGE | | 800.00 | 200.00 | 240.00 | 0.00 | 0.00 | 360.00 |
| | ANT | ANTENNA INCOME | | 780.73 | 717.63 | 63.10 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM INCOME-OPERATING EXP | | 31,734.75 | 6,222.96 | 2,737.37 | 2,737.37 | 2,401.33 | 17,635.72 |
| | CIM | CAM INCOME-MISC | | 157.20 | 0.00 | 0.00 | 0.00 | 0.00 | 157.20 |
| | CLN | CLEANING | | 2,229.90 | 578.96 | 1,650.94 | 0.00 | 0.00 | 0.00 |
| | ENG | ENGINEERING | | 16,665.38 | 1,897.85 | 2,491.53 | 0.00 | 161.77 | 12,114.23 |
| | HVC | HVAC REIMBURSEMENT | | 14,580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,580.00 |
| | JNR | JANITORIAL RECOVERY | | 980.00 | 380.00 | 400.00 | 80.00 | 120.00 | 0.00 |
| | KEY | LOCKS AND KEYS | | 96.00 | 96.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | LAT | LATE CHARGES/NSF FEES | | 1,023.63 | 0.00 | 0.00 | 0.00 | 0.00 | 1,023.63 |
| | MSC | OTHER MISC INCOME | | 3,910.24 | 498.63 | 1,997.88 | 0.00 | 0.00 | 1,413.73 |
| | PPD | PREPAID | | -1,524,490.71 | -1,415,953.29 | -20,111.17 | -60,629.74 | -2,345.46 | -25,451.05 |
| | PSI | PLUMBING SERVICES INCOME | | 3,320.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3,320.50 |
| | PYC | PRIOR YR CAM | | 2,980.37 | 0.00 | 0.00 | 0.00 | 0.00 | 2,980.37 |
| | PYT | PRIOR YR TAX | | -3,145.80 | 0.00 | 0.00 | 0.00 | 0.00 | -3,145.80 |
| | RET | REAL ESTATE TAX | | 785.22 | 0.00 | 0.00 | 0.00 | 0.00 | 785.22 |
| | RNT | RENT | | 2,801,562.98 | 311,516.47 | 178,135.06 | 167,511.23 | 162,208.81 | 1,982,191.41 |
| | STO | STORAGE RENT | | 470.00 | 310.00 | 160.00 | 0.00 | 0.00 | 0.00 |
| | STX | SALES TAX | | 942.53 | 138.16 | 150.53 | 101.36 | 69.92 | 482.56 |
| | TRA | TRASH REMOVAL | | 975.00 | 0.00 | 0.00 | 0.00 | 0.00 | 975.00 |
| | TSH | TRASH PICKUP | | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | UAO | USE & OCCUPANCY | | 32,791.61 | 7,085.83 | 4,773.97 | 3,860.09 | 3,184.59 | 13,887.13 |
| | UTL | TENANT REIMB UTILITY | | 46,680.72 | 5,936.75 | 6,232.76 | 5,383.22 | 4,928.62 | 24,199.37 |
| | WSR | WATER & SEWER REIMB. | | 2,067.69 | 18.75 | 140.92 | 220.97 | 259.13 | 1,427.92 |
| **BLDG JNU001 Total:** | | | | 1,437,972.94 | -1,080,355.30 | 179,062.89 | 119,264.50 | 170,988.71 | 2,049,012.14 |
| | ACC | SEC ACCESS CARD CHARGE | | 800.00 | 200.00 | 240.00 | 0.00 | 0.00 | 360.00 |
| | ANT | ANTENNA INCOME | | 780.73 | 717.63 | 63.10 | 0.00 | 0.00 | 0.00 |
| | CAM | CAM INCOME-OPERATING EXP | | 31,734.75 | 6,222.96 | 2,737.37 | 2,737.37 | 2,401.33 | 17,635.72 |
| | CIM | CAM INCOME-MISC | | 157.20 | 0.00 | 0.00 | 0.00 | 0.00 | 157.20 |
| | CLN | CLEANING | | 2,229.90 | 578.96 | 1,650.94 | 0.00 | 0.00 | 0.00 |
| | ENG | ENGINEERING | | 16,665.38 | 1,897.85 | 2,491.53 | 0.00 | 161.77 | 12,114.23 |
| | HVC | HVAC REIMBURSEMENT | | 14,580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,580.00 |
| | JNR | JANITORIAL RECOVERY | | 980.00 | 380.00 | 400.00 | 80.00 | 120.00 | 0.00 |
| | KEY | LOCKS AND KEYS | | 96.00 | 96.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | LAT | LATE CHARGES/NSF FEES | | 1,023.63 | 0.00 | 0.00 | 0.00 | 0.00 | 1,023.63 |
| | MSC | OTHER MISC INCOME | | 3,910.24 | 498.63 | 1,997.88 | 0.00 | 0.00 | 1,413.73 |
| | PPD | PREPAID | | -1,524,490.71 | -1,415,953.29 | -20,111.17 | -60,629.74 | -2,345.46 | -25,451.05 |
| | PSI | PLUMBING SERVICES INCOME | | 3,320.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3,320.50 |
| | PYC | PRIOR YR CAM | | 2,980.37 | 0.00 | 0.00 | 0.00 | 0.00 | 2,980.37 |
| | PYT | PRIOR YR TAX | | -3,145.80 | 0.00 | 0.00 | 0.00 | 0.00 | -3,145.80 |
| | RET | REAL ESTATE TAX | | 785.22 | 0.00 | 0.00 | 0.00 | 0.00 | 785.22 |

| Database: | CBRE2 | | Aged Delinquencies | | | Page: | 21 |
|---|---|---|---|---|---|---|---|
| | | | CBRE2 | | | Date: | 10/7/2025 |
| BLDG: | JNU001 | | 1500 MARKET STREET | | | Time: | 3:21 PM |
| | | | Period: 09/25 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | RNT | RENT | | 2,801,562.98 | 311,516.47 | 178,135.06 | 167,511.23 | 162,208.81 | 1,982,191.41 |
| | STO | STORAGE RENT | | 470.00 | 310.00 | 160.00 | 0.00 | 0.00 | 0.00 |
| | STX | SALES TAX | | 942.53 | 138.16 | 150.53 | 101.36 | 69.92 | 482.56 |
| | TRA | TRASH REMOVAL | | 975.00 | 0.00 | 0.00 | 0.00 | 0.00 | 975.00 |
| | TSH | TRASH PICKUP | | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | UAO | USE & OCCUPANCY | | 32,791.61 | 7,085.83 | 4,773.97 | 3,860.09 | 3,184.59 | 13,887.13 |
| | UTL | TENANT REIMB UTILITY | | 46,680.72 | 5,936.75 | 6,232.76 | 5,383.22 | 4,928.62 | 24,199.37 |
| | WSR | WATER & SEWER REIMB. | | 2,067.69 | 18.75 | 140.92 | 220.97 | 259.13 | 1,427.92 |

|  | **Grand Total:** | 1,437,972.94 | -1,080,355.30 | 179,062.89 | 119,264.50 | 170,988.71 | 2,049,012.14 |

| Database: CBRE2 | CM Cash Detail | Page: | 1 |
|---|---|---|---|
| | CBRE2 | Date: | 10/7/2025 |
| | Tenant Accruals and Adjustments | Time: | 3:21 PM |
| | 09/25 Thru 09/25 | | |

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|---|

**Tenant Accrual and Adjustments**

*TENANT CASH RECEIPTS*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Building Id/Lease Id: JNU001  002841 | | Management Office | | | | | |
| RNT | RENT | 9/9/2025 | PR | DP | | -13,631.25 CA | LOC |
| UAO | USE & OCCUPANCY | 9/9/2025 | PR | DP | | -445.78 CA | LOC |
| | | Total for Lease: | 002841 | | | 0.00 | |
| | | Total for Receipt Desc: | 083125W | | | 0.00 | |

| | | |
|---|---|---|
| DETAIL TOTALS FOR  9/9/2025: | 0.00DR | 0.00CR |
| Tenant: | 0.00DR | 0.00CR |
| Security Adjustments: | 0.00DR | 0.00CR |
| Non Tenant: | 0.00DR | 0.00CR |

| Database: | CBRE2 | CM Cash Detail | | | | | Page: | 2 |
|---|---|---|---|---|---|---|---|---|
| | | CBRE2 | | | | | Date: | 10/7/2025 |
| | | Bank: ▮ - PNC Bank | | | | | Time: | 3:21 PM |
| | | 09/25 Thru 09/25 | | | | | | |

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | | Rcpt. Type |
|---|---|---|---|---|---|---|---|---|

**Bank Id: ▮ PNC Bank**

***TENANT CASH RECEIPTS***

| Building Id/Lease Id: | JNU001  002868 | Kaminsky Dental Associates | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UAO | USE & OCCUPANCY | 9/1/2025 | CR | DP | | 555.15 | CA | APL |
| RNT | RENT | 9/1/2025 | CR | DP | | 4,481.29 | CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/1/2025 | CR | DP | | 89.81 | CA | APL |
| FRE | FREE RENT | 9/1/2025 | PR | DP | | -89.81 | CA | APL |
| FRE | FREE RENT | 9/1/2025 | PR | DP | | -555.15 | CA | APL |
| FRE | FREE RENT | 9/1/2025 | PR | DP | | -4,481.29 | CA | APL |
| | | | | Total for Lease: | 002868 | 0.00 | | |
| Building Id/Lease Id: | JNU001  003007 | AMWins Brokerage of New York, Inc. | | | | | | |
| PPD | PREPAID | 9/1/2025 | PR | DP | | -1,043.98 | CA | APL |
| PPD | PREPAID | 9/1/2025 | PR | DP | | -19,280.00 | CA | APL |
| PPD | PREPAID | 9/1/2025 | PR | DP | | -25.20 | CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/1/2025 | CR | DP | | 25.20 | CA | APL |
| UAO | USE & OCCUPANCY | 9/1/2025 | CR | DP | | 1,043.98 | CA | APL |
| RNT | RENT | 9/1/2025 | CR | DP | | 19,280.00 | CA | APL |
| | | | | Total for Lease: | 003007 | 0.00 | | |
| | | | | Total for Receipt Desc: | 082225W | 0.00 | | |
| Building Id/Lease Id: | JNU001  002873 | Level 3 Communications LLC | | | | | | |
| ANT | ANTENNA INCOME | 9/1/2025 | CR | DP | | 1,304.46 | CA | APL |
| PPD | PREPAID | 9/1/2025 | PR | DP | | -1,304.46 | CA | APL |
| | | | | Total for Lease: | 002873 | 0.00 | | |
| | | | | Total for Receipt Desc: | 082725W | 0.00 | | |
| Building Id/Lease Id: | JNU001  002841 | Management Office | | | | | | |
| RNT | RENT | 9/1/2025 | CR | DP | | 13,631.25 | | LOC |
| UAO | USE & OCCUPANCY | 9/1/2025 | CR | DP | | 445.78 | | LOC |
| | | | | Total for Lease: | 002841 | 14,077.03 | | |
| | | | | Total for Receipt Desc: | 090125W | 14,077.03 | | |
| Building Id/Lease Id: | JNU001  002868 | Kaminsky Dental Associates | | | | | | |
| RNT | RENT | 9/1/2025 | CR | DP | | 5,771.21 | CA | APL |
| PPD | PREPAID | 9/1/2025 | PR | DP | | -5,771.21 | CA | APL |
| | | | | Total for Lease: | 002868 | 0.00 | | |
| Building Id/Lease Id: | JNU001  002879 | Nuts To You, Inc. | | | | | | |
| PPD | PREPAID | 9/1/2025 | PR | DP | | -3,890.83 | CA | APL |
| PPD | PREPAID | 9/1/2025 | PR | DP | | -90.29 | CA | APL |
| RNT | RENT | 9/1/2025 | CR | DP | | 3,890.83 | CA | APL |
| UAO | USE & OCCUPANCY | 9/1/2025 | CR | DP | | 90.29 | CA | APL |

| Database: | CBRE2 | CM Cash Detail | | Page: | 3 |
| | | CBRE2 | | Date: | 10/7/2025 |
| | | Bank: ▮ - PNC Bank | | Time: | 3:21 PM |
| | | 09/25 Thru 09/25 | | | |

| Category/Description | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|
| | | | Total for Lease: | 002879 | 0.00 | |
| | | | Total for Receipt Desc: | 090325W | 0.00 | |

| DETAIL TOTALS FOR 9/1/2025: | 0.00DR | 14,077.03CR |
|---|---|---|
| Tenant: | 0.00DR | 14,077.03CR |
| Security Adjustments: | 0.00DR | 0.00CR |
| Non Tenant: | 0.00DR | 0.00CR |

*TENANT CASH RECEIPTS*

| Category/Description | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|
| Building Id/Lease Id:  JNU001  002908 | Starbucks Corporation | | | | | |
| PPD           PREPAID | 9/2/2025 | CR | DP | | 11,059.18 | LOC |
| | | | Total for Lease: | 002908 | 11,059.18 | |
| | | | Total for Receipt Desc: | 090225W | 11,059.18 | |

| DETAIL TOTALS FOR 9/2/2025: | 0.00DR | 11,059.18CR |
|---|---|---|
| Tenant: | 0.00DR | 11,059.18CR |
| Security Adjustments: | 0.00DR | 0.00CR |
| Non Tenant: | 0.00DR | 0.00CR |

*TENANT CASH RECEIPTS*

| Category/Description | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|
| Building Id/Lease Id:  JNU001  002842 | Cogent Communications | | | | | |
| PPD           PREPAID | 9/3/2025 | CR | DP | | 739.13 | LOC |
| | | | Total for Lease: | 002842 | 739.13 | |
| Building Id/Lease Id:  JNU001  002868 | Kaminsky Dental Associates | | | | | |
| PPD           PREPAID | 9/3/2025 | CR | DP | | 6,266.25 | LOC |
| PPD           PREPAID | 9/3/2025 | PR | DP | | -20.00 CA | APL |
| PPD           PREPAID | 9/3/2025 | PR | DP | | -254.48 CA | APL |
| PPD           PREPAID | 9/3/2025 | PR | DP | | -120.00 CA | APL |
| PPD           PREPAID | 9/3/2025 | PR | DP | | -15.73 CA | APL |
| PPD           PREPAID | 9/3/2025 | PR | DP | | -84.83 CA | APL |
| KEY           LOCKS AND KEYS | 9/3/2025 | CR | DP | | 120.00 CA | APL |
| ENG           ENGINEERING | 9/3/2025 | CR | DP | | 84.83 CA | APL |
| ENG           ENGINEERING | 9/3/2025 | CR | DP | | 254.48 CA | APL |
| ENG           ENGINEERING | 9/3/2025 | CR | DP | | 15.73 CA | APL |
| ACC           SEC ACCESS CARD CHARGE | 9/3/2025 | CR | DP | | 20.00 CA | APL |
| | | | Total for Lease: | 002868 | 6,266.25 | |
| Building Id/Lease Id:  JNU001  002879 | Nuts To You, Inc. | | | | | |
| PPD           PREPAID | 9/3/2025 | CR | DP | | 3,981.12 | LOC |
| | | | Total for Lease: | 002879 | 3,981.12 | |
| Building Id/Lease Id:  JNU001  002903 | Saul Ewing LLP | | | | | |
| PPD           PREPAID | 9/3/2025 | CR | DP | | 368,468.72 | LOC |

| Database: | CBRE2 | CM Cash Detail | | | | Page: | 4 |
|---|---|---|---|---|---|---|---|
| | | CBRE2 | | | | Date: | 10/7/2025 |
| | | Bank: ▮ - PNC Bank | | | | Time: | 3:21 PM |
| | | 09/25 Thru 09/25 | | | | | |

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|---|
| | | | Total for Lease: | | 002903 | 368,468.72 | |
| | | | Total for Receipt Desc: | | 090325W | 379,455.22 | |

| DETAIL TOTALS FOR  9/3/2025: | 0.00DR | 379,455.22CR |
|---|---|---|
| Tenant: | 0.00DR | 379,455.22CR |
| Security Adjustments: | 0.00DR | 0.00CR |
| Non Tenant: | 0.00DR | 0.00CR |

### *TENANT CASH RECEIPTS*

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|---|
| Building Id/Lease Id: | JNU001   002832 | At&T Corp. | | | | | |
| PPD | PREPAID | 9/4/2025 | CR | DP | | 689.59 | LOC |
| | | | Total for Lease: | | 002832 | 689.59 | |
| | | | Total for Receipt Desc: | | 090425W | 689.59 | |

| DETAIL TOTALS FOR  9/4/2025: | 0.00DR | 689.59CR |
|---|---|---|
| Tenant: | 0.00DR | 689.59CR |
| Security Adjustments: | 0.00DR | 0.00CR |
| Non Tenant: | 0.00DR | 0.00CR |

### *TENANT CASH RECEIPTS*

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|---|
| Building Id/Lease Id: | JNU001   002883 | PECO Energy Company | | | | | |
| PPD | PREPAID | 9/5/2025 | CR | DP | | 5,017.62 | LOC |
| | | | Total for Lease: | | 002883 | 5,017.62 | |
| Building Id/Lease Id: | JNU001   031337 | Rawle & Henderson, LLP | | | | | |
| PPD | PREPAID | 9/5/2025 | CR | DP | | 1,354.14 | LOC |
| | | | Total for Lease: | | 031337 | 1,354.14 | |
| | | | Total for Receipt Desc: | | 090525W | 6,371.76 | |

| DETAIL TOTALS FOR  9/5/2025: | 0.00DR | 6,371.76CR |
|---|---|---|
| Tenant: | 0.00DR | 6,371.76CR |
| Security Adjustments: | 0.00DR | 0.00CR |
| Non Tenant: | 0.00DR | 0.00CR |

### *TENANT CASH RECEIPTS*

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|---|
| Building Id/Lease Id: | JNU001   002841 | Management Office | | | | | |
| PPD | PREPAID | 9/9/2025 | PR | DP | | -14,077.03 CA | APL |
| UAO | USE & OCCUPANCY | 9/9/2025 | CR | DP | | 445.78 CA | APL |
| RNT | RENT | 9/9/2025 | CR | DP | | 13,631.25 CA | APL |

| Database: CBRE2 | CM Cash Detail | Page: | 5 |
|---|---|---|---|
| | CBRE2 | Date: | 10/7/2025 |
| | Bank: ▮ - PNC Bank | Time: | 3:21 PM |
| | 09/25 Thru 09/25 | | |

| Category/Description | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|
| | Total for Lease: | | | 002841 | 0.00 | |
| | Total for Receipt Desc: | | | 083125W | 0.00 | |

| DETAIL TOTALS FOR 9/9/2025: | 0.00DR | 0.00CR | |
|---|---|---|---|
| Tenant: | 0.00DR | 0.00CR | |
| Security Adjustments: | 0.00DR | 0.00CR | |
| Non Tenant: | 0.00DR | 0.00CR | |

***TENANT CASH RECEIPTS***

| Building Id/Lease Id: JNU001 002929 | Transperfect Translations International Inc. | | | | | |
|---|---|---|---|---|---|---|
| PPD | PREPAID | 9/10/2025 | CR | DP | 35,784.95 | LOC |
| | Total for Lease: | | | 002929 | 35,784.95 | |
| | Total for Receipt Desc: | | | 0836591 | 35,784.95 | |

| DETAIL TOTALS FOR 9/10/2025: | 0.00DR | 35,784.95CR | |
|---|---|---|---|
| Tenant: | 0.00DR | 35,784.95CR | |
| Security Adjustments: | 0.00DR | 0.00CR | |
| Non Tenant: | 0.00DR | 0.00CR | |

***TENANT CASH RECEIPTS***

| Building Id/Lease Id: JNU001 002913 | Tilvawala, Inc. | | | | | |
|---|---|---|---|---|---|---|
| PPD | PREPAID | 9/11/2025 | CR | DP | 509.56 | LOC |
| | Total for Lease: | | | 002913 | 509.56 | |
| | Total for Receipt Desc: | | | 0001011 | 509.56 | |

| Building Id/Lease Id: JNU001 002870 | Kelly Herron, PC | | | | | |
|---|---|---|---|---|---|---|
| RNT | RENT | 9/11/2025 | CR | DP | 10,332.00 | LOC |
| CAM | CAM INCOME-OPERATING EXP | 9/11/2025 | CR | DP | 36.28 | LOC |
| UAO | USE & OCCUPANCY | 9/11/2025 | CR | DP | 532.82 | LOC |
| | Total for Lease: | | | 002870 | 10,901.10 | |
| | Total for Receipt Desc: | | | 0016819 | 10,901.10 | |

| Building Id/Lease Id: JNU001 002880 | Obermayer Rebmann Maxwell & Hippel LLP | | | | | |
|---|---|---|---|---|---|---|
| UAO | USE & OCCUPANCY | 9/11/2025 | CR | DP | 810.73 | LOC |
| CAM | CAM INCOME-OPERATING EXP | 9/11/2025 | CR | DP | 1,824.21 | LOC |
| RNT | RENT | 9/11/2025 | CR | DP | 11,229.38 | LOC |
| ENG | ENGINEERING | 9/11/2025 | CR | DP | 40.44 | LOC |
| ENG | ENGINEERING | 9/11/2025 | CR | DP | 20.23 | LOC |
| | Total for Lease: | | | 002880 | 13,924.99 | |

| Database: CBRE2 | CM Cash Detail | Page: 6 |
|---|---|---|
| | CBRE2 | Date: 10/7/2025 |
| | Bank: ▓▓ - PNC Bank | Time: 3:21 PM |
| | 09/25 Thru 09/25 | |

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|---|
| Building Id/Lease Id: | JNU001  002881 | Obermayer Rebmann Maxwell & Hippel LLP | | | | | |
| RNT | RENT | 9/11/2025 | CR | DP | | 72,526.67 | LOC |
| UAO | USE & OCCUPANCY | 9/11/2025 | CR | DP | | 4,097.94 | LOC |
| | | Total for Lease: | | | 002881 | 76,624.61 | |
| Building Id/Lease Id: | JNU001  002882 | Obermayer Rebmann Maxwell & Hippel LLP | | | | | |
| UAO | USE & OCCUPANCY | 9/11/2025 | CR | DP | | 4,097.94 | LOC |
| RNT | RENT | 9/11/2025 | CR | DP | | 72,526.67 | LOC |
| | | Total for Lease: | | | 002882 | 76,624.61 | |
| | | Total for Receipt Desc: | | | 0028960 | 167,174.21 | |
| Building Id/Lease Id: | JNU001  002912 | The Travelers Indemnity Company | | | | | |
| UTL | TENANT REIMB UTILITY | 9/11/2025 | CR | DP | | 118.25 | LOC |
| ENG | ENGINEERING | 9/11/2025 | CR | DP | | 63.62 | LOC |
| ENG | ENGINEERING | 9/11/2025 | CR | DP | | 127.24 | LOC |
| | | Total for Lease: | | | 002912 | 309.11 | |
| | | Total for Receipt Desc: | | | 091125W | 309.11 | |

**NON TENANT RECEIPTS AND ADJUSTMENTS**

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|---|
| Building Id/Lease Id: | JNU001  Non Tenant | | | | | | |
| 5110-000 | ELECTRIC | 9/11/2025 | CR | DP | | 70.33 | LOC |
| | | Total for Lease: | | | Non Tenant | 70.33 | |
| | | Total for Receipt Desc: | | | 0000165 | 70.33 | |

| DETAIL TOTALS FOR  9/11/2025: | 0.00DR | 178,964.31CR |
|---|---|---|
| Tenant: | 0.00DR | 178,893.98CR |
| Security Adjustments: | 0.00DR | 0.00CR |
| Non Tenant: | 0.00DR | 70.33CR |

**TENANT CASH RECEIPTS**

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|---|
| Building Id/Lease Id: | JNU001  002888 | Public Health Manage Storage | | | | | |
| PPD | PREPAID | 9/12/2025 | CR | DP | | 4,898.84 | LOC |
| | | Total for Lease: | | | 002888 | 4,898.84 | |
| Building Id/Lease Id: | JNU001  002890 | Public Health Management Corporation | | | | | |
| PPD | PREPAID | 9/12/2025 | CR | DP | | 304,021.67 | LOC |
| | | Total for Lease: | | | 002890 | 304,021.67 | |
| | | Total for Receipt Desc: | | | 091225W | 308,920.51 | |

| Database: | CBRE2 | CM Cash Detail | Page: | 7 |
|---|---|---|---|---|
| | | CBRE2 | Date: | 10/7/2025 |
| | | Bank: ▮ - PNC Bank | Time: | 3:21 PM |
| | | 09/25 Thru 09/25 | | |

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|---|

| | DETAIL TOTALS FOR 9/12/2025: | 0.00DR | 308,920.51CR | |
|---|---|---|---|---|
| | Tenant: | 0.00DR | 308,920.51CR | |
| | Security Adjustments: | 0.00DR | 0.00CR | |
| | Non Tenant: | 0.00DR | 0.00CR | |

*TENANT CASH RECEIPTS*

Building Id/Lease Id:   JNU001   003674   Philadelphia Industrial Dev.

| PPD | PREPAID | 9/16/2025 | CR | DP | | 61,072.94 | LOC |
|---|---|---|---|---|---|---|---|
| | | Total for Lease: | | 003674 | 61,072.94 | |

Building Id/Lease Id:   JNU001   003874   OceanFirst

| RNT | RENT | 9/16/2025 | CR | DP | | 17,402.44 | LOC |
|---|---|---|---|---|---|---|---|
| UTL | TENANT REIMB UTILITY | 9/16/2025 | CR | DP | | 273.73 | LOC |
| STX | SALES TAX | 9/16/2025 | CR | DP | | 21.90 | LOC |
| UAO | USE & OCCUPANCY | 9/16/2025 | CR | DP | | 258.69 | LOC |
| TSH | TRASH PICKUP | 9/16/2025 | CR | DP | | 125.00 | LOC |
| CAM | CAM INCOME-OPERATING EXP | 9/16/2025 | CR | DP | | 1,232.22 | LOC |
| | | Total for Lease: | | 003874 | 19,313.98 | |
| | | Total for Receipt Desc: | | 091625W | 80,386.92 | |

| | DETAIL TOTALS FOR 9/16/2025: | 0.00DR | 80,386.92CR | |
|---|---|---|---|---|
| | Tenant: | 0.00DR | 80,386.92CR | |
| | Security Adjustments: | 0.00DR | 0.00CR | |
| | Non Tenant: | 0.00DR | 0.00CR | |

*TENANT CASH RECEIPTS*

Building Id/Lease Id:   JNU001   032433   Shane Carey

| PPD | PREPAID | 9/17/2025 | CR | DP | | 350.00 | LOC |
|---|---|---|---|---|---|---|---|
| | | Total for Lease: | | 032433 | 350.00 | |
| | | Total for Receipt Desc: | | 091725W | 350.00 | |

| | DETAIL TOTALS FOR 9/17/2025: | 0.00DR | 350.00CR | |
|---|---|---|---|---|
| | Tenant: | 0.00DR | 350.00CR | |
| | Security Adjustments: | 0.00DR | 0.00CR | |
| | Non Tenant: | 0.00DR | 0.00CR | |

*TENANT CASH RECEIPTS*

Building Id/Lease Id:   JNU001   002929   Transperfect Translations International Inc.

| PPD | PREPAID | 9/22/2025 | CR | DP | | 1,625.66 | LOC |
|---|---|---|---|---|---|---|---|
| | | Total for Lease: | | 002929 | 1,625.66 | |

| Database: | CBRE2 | CM Cash Detail | Page: | 8 |
|---|---|---|---|---|
| | | CBRE2 | Date: | 10/7/2025 |
| | | Bank: ▮ - PNC Bank | Time: | 3:21 PM |
| | | 09/25 Thru 09/25 | | |

| Category/Description | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|
| | | | Total for Receipt Desc: | 0837148 | 1,625.66 | |
| Building Id/Lease Id: JNU001 002933 | University Of Pa Health System | | | | | |
| PPD PREPAID | 9/22/2025 | CR | DP | | 2,946,997.52 | LOC |
| | | | Total for Lease: | 002933 | 2,946,997.52 | |
| Building Id/Lease Id: JNU001 002960 | Parkway Garage Inc. | | | | | |
| PPD PREPAID | 9/22/2025 | CR | DP | | 255.96 | LOC |
| | | | Total for Lease: | 002960 | 255.96 | |
| | | | Total for Receipt Desc: | 092225W | 2,947,253.48 | |

| DETAIL TOTALS FOR 9/22/2025: | 0.00DR | 2,948,879.14CR | |
|---|---|---|---|
| Tenant: | 0.00DR | 2,948,879.14CR | |
| Security Adjustments: | 0.00DR | 0.00CR | |
| Non Tenant: | 0.00DR | 0.00CR | |

***TENANT CASH RECEIPTS***

| Building Id/Lease Id: JNU001 003818 | Stevens & Lee, PC | | | | | |
|---|---|---|---|---|---|---|
| RNT RENT | 9/23/2025 | CR | DP | | 15,134.73 CA | APL |
| CAM CAM INCOME-OPERATING EXP | 9/23/2025 | CR | DP | | 1,377.12 CA | APL |
| UAO USE & OCCUPANCY | 9/23/2025 | PR | DP | | -16,511.85 CA | APL |
| | | | Total for Lease: | 003818 | 0.00 | |
| Building Id/Lease Id: JNU001 002913 | Tilvawala, Inc. | | | | | |
| UAO USE & OCCUPANCY | 9/23/2025 | CR | DP | | 134.56 CA | APL |
| TSH TRASH PICKUP | 9/23/2025 | CR | DP | | 75.00 CA | APL |
| RNT RENT | 9/23/2025 | CR | DP | | 300.00 CA | APL |
| PPD PREPAID | 9/23/2025 | PR | DP | | -509.56 CA | APL |
| | | | Total for Lease: | 002913 | 0.00 | |
| | | | Total for Receipt Desc: | 0001011 | 0.00 | |
| Building Id/Lease Id: JNU001 003818 | Stevens & Lee, PC | | | | | |
| PPD PREPAID | 9/23/2025 | PR | DP | | -200.00 CA | APL |
| CAM CAM INCOME-OPERATING EXP | 9/23/2025 | CR | DP | | 200.00 CA | APL |
| | | | Total for Lease: | 003818 | 0.00 | |
| | | | Total for Receipt Desc: | 0222589 | 0.00 | |
| Building Id/Lease Id: JNU001 003818 | Stevens & Lee, PC | | | | | |
| PPD PREPAID | 9/23/2025 | PR | DP | | -324.88 CA | APL |
| CAM CAM INCOME-OPERATING EXP | 9/23/2025 | CR | DP | | 324.88 CA | APL |

| Database: | CBRE2 | | CM Cash Detail | | | Page: | 9 |
|---|---|---|---|---|---|---|---|
| | | | CBRE2 | | | Date: | 10/7/2025 |
| | | | Bank: ▮ - PNC Bank | | | Time: | 3:21 PM |
| | | | 09/25 Thru 09/25 | | | | |

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|---|
| | | | | | Total for Lease: | 003818 | 0.00 |
| | | | | | Total for Receipt Desc: | 0222603 | 0.00 |
| | | | | | | | |
| Building Id/Lease Id: | JNU001 003818 | Stevens & Lee, PC | | | | | |
| PPD | PREPAID | 9/23/2025 | PR | DP | | -200.00 CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/23/2025 | CR | DP | | 200.00 CA | APL |
| | | | | | Total for Lease: | 003818 | 0.00 |
| | | | | | Total for Receipt Desc: | 0222617 | 0.00 |
| | | | | | | | |
| Building Id/Lease Id: | JNU001 003818 | Stevens & Lee, PC | | | | | |
| PPD | PREPAID | 9/23/2025 | PR | DP | | -200.00 CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/23/2025 | CR | DP | | 128.04 CA | APL |
| ENG | ENGINEERING | 9/23/2025 | CR | DP | | 54.48 CA | APL |
| ENG | ENGINEERING | 9/23/2025 | CR | DP | | 10.00 CA | APL |
| ENG | ENGINEERING | 9/23/2025 | CR | DP | | 7.48 CA | APL |
| | | | | | Total for Lease: | 003818 | 0.00 |
| | | | | | Total for Receipt Desc: | 0222648 | 0.00 |
| | | | | | | | |
| Building Id/Lease Id: | JNU001 003818 | Stevens & Lee, PC | | | | | |
| PPD | PREPAID | 9/23/2025 | PR | DP | | -200.00 CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/23/2025 | CR | DP | | 200.00 CA | APL |
| | | | | | Total for Lease: | 003818 | 0.00 |
| | | | | | Total for Receipt Desc: | 0222662 | 0.00 |
| | | | | | | | |
| Building Id/Lease Id: | JNU001 003818 | Stevens & Lee, PC | | | | | |
| UAO | USE & OCCUPANCY | 9/23/2025 | CR | DP | | 3,117.18 CA | APL |
| PPD | PREPAID | 9/23/2025 | PR | DP | | -56,821.51 CA | APL |
| RNT | RENT | 9/23/2025 | CR | DP | | 53,704.33 CA | APL |
| | | | | | Total for Lease: | 003818 | 0.00 |
| | | | | | Total for Receipt Desc: | 0222676 | 0.00 |
| | | | | | | | |
| Building Id/Lease Id: | JNU001 003818 | Stevens & Lee, PC | | | | | |
| PPD | PREPAID | 9/23/2025 | PR | DP | | -200.00 CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/23/2025 | CR | DP | | 200.00 CA | APL |
| | | | | | Total for Lease: | 003818 | 0.00 |
| | | | | | Total for Receipt Desc: | 0222690 | 0.00 |
| | | | | | | | |
| Building Id/Lease Id: | JNU001 003273 | Whitman, Requardt & Associates | | | | | |
| PPD | PREPAID | 9/23/2025 | PR | DP | | -22,867.64 CA | APL |

| Database: | CBRE2 | CM Cash Detail | | Page: | 10 |
|---|---|---|---|---|---|
| | | CBRE2 | | Date: | 10/7/2025 |
| | | Bank: ▪▪▪ - PNC Bank | | Time: | 3:21 PM |
| | | 09/25 Thru 09/25 | | | |

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | | Rcpt. Type |
|---|---|---|---|---|---|---|---|---|
| RNT | RENT | 9/23/2025 | CR | DP | | 21,783.30 | CA | APL |
| UAO | USE & OCCUPANCY | 9/23/2025 | CR | DP | | 582.36 | CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/23/2025 | CR | DP | | 38.20 | CA | APL |
| | | | | Total for Lease: | 003273 | 0.00 | | |
| Building Id/Lease Id: | JNU001  031479 | Whitman, Requardt & Associates | | | | | | |
| UAO | USE & OCCUPANCY | 9/23/2025 | CR | DP | | 463.78 | CA | APL |
| | | | | Total for Lease: | 031479 | 0.00 | | |
| | | | | Total for Receipt Desc: | 0385519 | 0.00 | | |
| Building Id/Lease Id: | JNU001  002832 | At&T Corp. | | | | | | |
| RNT | RENT | 9/23/2025 | CR | DP | | 0.01 | CA | APL |
| PPD | PREPAID | 9/23/2025 | PR | DP | | -0.01 | CA | APL |
| | | | | Total for Lease: | 002832 | 0.00 | | |
| | | | | Total for Receipt Desc: | 050525W | 0.00 | | |
| Building Id/Lease Id: | JNU001  002832 | At&T Corp. | | | | | | |
| PPD | PREPAID | 9/23/2025 | PR | DP | | -0.01 | CA | APL |
| RNT | RENT | 9/23/2025 | CR | DP | | 0.01 | CA | APL |
| | | | | Total for Lease: | 002832 | 0.00 | | |
| | | | | Total for Receipt Desc: | 060425W | 0.00 | | |
| Building Id/Lease Id: | JNU001  002832 | At&T Corp. | | | | | | |
| RNT | RENT | 9/23/2025 | CR | DP | | 0.01 | CA | APL |
| PPD | PREPAID | 9/23/2025 | PR | DP | | -0.01 | CA | APL |
| | | | | Total for Lease: | 002832 | 0.00 | | |
| | | | | Total for Receipt Desc: | 070325W | 0.00 | | |
| Building Id/Lease Id: | JNU001  002832 | At&T Corp. | | | | | | |
| PPD | PREPAID | 9/23/2025 | PR | DP | | -0.01 | CA | APL |
| RNT | RENT | 9/23/2025 | CR | DP | | 0.01 | CA | APL |
| | | | | Total for Lease: | 002832 | 0.00 | | |
| | | | | Total for Receipt Desc: | 080425W | 0.00 | | |
| Building Id/Lease Id: | JNU001  003885 | State Farm Mutual  Auto Insurance | | | | | | |
| PPD | PREPAID | 9/23/2025 | PR | DP | | -2,841.04 | CA | APL |
| UAO | USE & OCCUPANCY | 9/23/2025 | CR | DP | | 1,870.82 | CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/23/2025 | CR | DP | | 970.22 | CA | APL |
| | | | | Total for Lease: | 003885 | 0.00 | | |
| Building Id/Lease Id: | JNU001  031796 | Sixt Rent A Car, LLC | | | | | | |
| UAO | USE & OCCUPANCY | 9/23/2025 | CR | DP | | 121.83 | CA | APL |

| Database: | CBRE2 | | CM Cash Detail | | | | Page: | 11 |
|---|---|---|---|---|---|---|---|---|
| | | | CBRE2 | | | | Date: | 10/7/2025 |
| | | | Bank: ▮▮▮ - PNC Bank | | | | Time: | 3:21 PM |
| | | | 09/25 Thru 09/25 | | | | | |

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | | Rcpt. Type |
|---|---|---|---|---|---|---|---|---|
| PPD | PREPAID | 9/23/2025 | PR | DP | | -2,053.08 | CA | APL |
| RNT | RENT | 9/23/2025 | CR | DP | | 1,931.25 | CA | APL |
| | | | | Total for Lease: | 031796 | 0.00 | | |
| | | | | Total for Receipt Desc: | 082125W | 0.00 | | |
| Building Id/Lease Id: | JNU001  003885 | State Farm Mutual Auto Insurance | | | | | | |
| PPD | PREPAID | 9/23/2025 | PR | DP | | -42,810.09 | CA | APL |
| RNT | RENT | 9/23/2025 | CR | DP | | 39,969.05 | CA | APL |
| UAO | USE & OCCUPANCY | 9/23/2025 | CR | DP | | 1,870.82 | CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/23/2025 | CR | DP | | 970.22 | CA | APL |
| | | | | Total for Lease: | 003885 | 0.00 | | |
| | | | | Total for Receipt Desc: | 082225W | 0.00 | | |
| Building Id/Lease Id: | JNU001  002862 | FedEx Office Print Services Inc. | | | | | | |
| CAM | CAM INCOME-OPERATING EXP | 9/23/2025 | CR | DP | | 8.21 | CA | APL |
| UAO | USE & OCCUPANCY | 9/23/2025 | CR | DP | | 125.22 | CA | APL |
| UTL | TENANT REIMB UTILITY | 9/23/2025 | CR | DP | | 231.25 | CA | APL |
| RNT | RENT | 9/23/2025 | CR | DP | | 3,852.55 | CA | APL |
| PPD | PREPAID | 9/23/2025 | PR | DP | | -4,217.23 | CA | APL |
| | | | | Total for Lease: | 002862 | 0.00 | | |
| Building Id/Lease Id: | JNU001  031796 | Sixt Rent A Car, LLC | | | | | | |
| PPD | PREPAID | 9/23/2025 | PR | DP | | -140.97 | CA | APL |
| UTL | TENANT REIMB UTILITY | 9/23/2025 | CR | DP | | 140.92 | CA | APL |
| WSR | WATER & SEWER REIMB. | 9/23/2025 | CR | DP | | 0.05 | CA | APL |
| | | | | Total for Lease: | 031796 | 0.00 | | |
| | | | | Total for Receipt Desc: | 082725W | 0.00 | | |
| Building Id/Lease Id: | JNU001  002912 | The Travelers Indemnity Company | | | | | | |
| UAO | USE & OCCUPANCY | 9/23/2025 | CR | DP | | 1,995.09 | CA | APL |
| PPD | PREPAID | 9/23/2025 | PR | DP | | -45,226.56 | CA | APL |
| RNT | RENT | 9/23/2025 | CR | DP | | 43,231.47 | CA | APL |
| | | | | Total for Lease: | 002912 | 0.00 | | |
| Building Id/Lease Id: | JNU001  002948 | Radian Guaranty Inc. | | | | | | |
| RNT | RENT | 9/23/2025 | CR | DP | | 65,010.00 | CA | APL |
| PPD | PREPAID | 9/23/2025 | PR | DP | | -364,426.84 | CA | APL |
| UAO | USE & OCCUPANCY | 9/23/2025 | CR | DP | | 3,840.19 | CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/23/2025 | CR | DP | | 487.76 | CA | APL |
| | | | | Total for Lease: | 002948 | 0.00 | | |
| Building Id/Lease Id: | JNU001  002949 | Radian Guaranty Inc. | | | | | | |
| UAO | USE & OCCUPANCY | 9/23/2025 | CR | DP | | 3,840.19 | CA | APL |
| RNT | RENT | 9/23/2025 | CR | DP | | 65,010.00 | CA | APL |

| Database: CBRE2 | CM Cash Detail | Page: 12 |
| | CBRE2 | Date: 10/7/2025 |
| | Bank: ■ - PNC Bank | Time: 3:21 PM |
| | 09/25 Thru 09/25 | |

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|---|
| | | | | Total for Lease: | 002949 | 0.00 | |
| Building Id/Lease Id: | JNU001  002950 | Radian Guaranty Inc. | | | | | |
| RNT | RENT | 9/23/2025 | CR | DP | | 65,010.00 CA | APL |
| UAO | USE & OCCUPANCY | 9/23/2025 | CR | DP | | 3,840.19 CA | APL |
| | | | | Total for Lease: | 002950 | 0.00 | |
| Building Id/Lease Id: | JNU001  002951 | Radian Guaranty Inc. | | | | | |
| UAO | USE & OCCUPANCY | 9/23/2025 | CR | DP | | 3,878.64 CA | APL |
| RNT | RENT | 9/23/2025 | CR | DP | | 65,660.83 CA | APL |
| | | | | Total for Lease: | 002951 | 0.00 | |
| Building Id/Lease Id: | JNU001  002952 | Radian Guaranty Inc. | | | | | |
| RNT | RENT | 9/23/2025 | CR | DP | | 64,187.29 CA | APL |
| UAO | USE & OCCUPANCY | 9/23/2025 | CR | DP | | 3,791.59 CA | APL |
| | | | | Total for Lease: | 002952 | 0.00 | |
| Building Id/Lease Id: | JNU001  002953 | Radian Guaranty Inc. | | | | | |
| UAO | USE & OCCUPANCY | 9/23/2025 | CR | DP | | 1,108.28 CA | APL |
| RNT | RENT | 9/23/2025 | CR | DP | | 18,761.88 CA | APL |
| | | | | Total for Lease: | 002953 | 0.00 | |
| | | | | Total for Receipt Desc: | 082825W | 0.00 | |
| Building Id/Lease Id: | JNU001  002960 | Parkway Garage Inc. | | | | | |
| RNT | RENT | 9/23/2025 | CR | DP | | 15,000.00 CA | APL |
| PPD | PREPAID | 9/23/2025 | PR | DP | | -15,000.00 CA | APL |
| | | | | Total for Lease: | 002960 | 0.00 | |
| | | | | Total for Receipt Desc: | 082925A | 0.00 | |
| Building Id/Lease Id: | JNU001  002960 | Parkway Garage Inc. | | | | | |
| PPD | PREPAID | 9/23/2025 | PR | DP | | -152,882.25 CA | APL |
| RNT | RENT | 9/23/2025 | CR | DP | | 152,882.25 CA | APL |
| | | | | Total for Lease: | 002960 | 0.00 | |
| | | | | Total for Receipt Desc: | 082925W | 0.00 | |
| Building Id/Lease Id: | JNU001  002929 | Transperfect Translations International Inc. | | | | | |
| RNT | RENT | 9/23/2025 | CR | DP | | 33,483.90 CA | APL |
| PPD | PREPAID | 9/23/2025 | PR | DP | | -35,784.95 CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/23/2025 | CR | DP | | 697.59 CA | APL |
| UAO | USE & OCCUPANCY | 9/23/2025 | CR | DP | | 1,603.46 CA | APL |
| | | | | Total for Lease: | 002929 | 0.00 | |
| | | | | Total for Receipt Desc: | 0836591 | 0.00 | |
| Building Id/Lease Id: | JNU001  002908 | Starbucks Corporation | | | | | |

| Database: | CBRE2 | CM Cash Detail | | | | | | Page: | 13 |
|---|---|---|---|---|---|---|---|---|---|
| | | CBRE2 | | | | | | Date: | 10/7/2025 |
| | | Bank: ▮ - PNC Bank | | | | | | Time: | 3:21 PM |
| | | 09/25 Thru 09/25 | | | | | | | |

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | | Rcpt. Type |
|---|---|---|---|---|---|---|---|---|
| UAO | USE & OCCUPANCY | 9/23/2025 | CR | DP | | 222.82 | CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/23/2025 | CR | DP | | 1,162.86 | CA | APL |
| PPD | PREPAID | 9/23/2025 | PR | DP | | -10,530.58 | CA | APL |
| RNT | RENT | 9/23/2025 | CR | DP | | 9,144.90 | CA | APL |
| | | | | | | | | |
| | | | Total for Lease: | | 002908 | 0.00 | | |
| | | | | | | | | |
| | | | Total for Receipt Desc: | | 090225W | 0.00 | | |
| | | | | | | | | |
| | | | | | | | | |
| Building Id/Lease Id: | JNU001  002842 | Cogent Communications | | | | | | |
| RNT | RENT | 9/23/2025 | CR | DP | | 739.13 | CA | APL |
| PPD | PREPAID | 9/23/2025 | PR | DP | | -739.13 | CA | APL |
| | | | | | | | | |
| | | | Total for Lease: | | 002842 | 0.00 | | |
| | | | | | | | | |
| Building Id/Lease Id: | JNU001  002903 | Saul Ewing LLP | | | | | | |
| RNT | RENT | 9/23/2025 | CR | DP | | 99,503.46 | CA | APL |
| PPD | PREPAID | 9/23/2025 | PR | DP | | -368,468.72 | CA | APL |
| ENG | ENGINEERING | 9/23/2025 | CR | DP | | 84.83 | CA | APL |
| ENG | ENGINEERING | 9/23/2025 | CR | DP | | 77.27 | CA | APL |
| ENG | ENGINEERING | 9/23/2025 | CR | DP | | 21.91 | CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/23/2025 | CR | DP | | 1,064.11 | CA | APL |
| | | | | | | | | |
| | | | Total for Lease: | | 002903 | 0.00 | | |
| | | | | | | | | |
| Building Id/Lease Id: | JNU001  002904 | Saul Ewing LLP | | | | | | |
| RNT | RENT | 9/23/2025 | CR | DP | | 99,503.46 | CA | APL |
| | | | | | | | | |
| | | | Total for Lease: | | 002904 | 0.00 | | |
| | | | | | | | | |
| Building Id/Lease Id: | JNU001  002905 | Saul Ewing LLP | | | | | | |
| RNT | RENT | 9/23/2025 | CR | DP | | 99,503.46 | CA | APL |
| ENG | ENGINEERING | 9/23/2025 | CR | DP | | 84.83 | CA | APL |
| ENG | ENGINEERING | 9/23/2025 | CR | DP | | 57.20 | CA | APL |
| CLN | CLEANING | 9/23/2025 | CR | DP | | 103.54 | CA | APL |
| CLN | CLEANING | 9/23/2025 | CR | DP | | 103.54 | CA | APL |
| CLN | CLEANING | 9/23/2025 | CR | DP | | 103.54 | CA | APL |
| CLN | CLEANING | 9/23/2025 | CR | DP | | 103.54 | CA | APL |
| CLN | CLEANING | 9/23/2025 | CR | DP | | 103.54 | CA | APL |
| CLN | CLEANING | 9/23/2025 | CR | DP | | 82.83 | CA | APL |
| CLN | CLEANING | 9/23/2025 | CR | DP | | 103.54 | CA | APL |
| CLN | CLEANING | 9/23/2025 | CR | DP | | 103.54 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/23/2025 | CR | DP | | 20.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/23/2025 | CR | DP | | 20.00 | CA | APL |
| UAO | USE & OCCUPANCY | 9/23/2025 | CR | DP | | 15,090.03 | CA | APL |
| | | | | | | | | |
| | | | Total for Lease: | | 002905 | 0.00 | | |
| | | | | | | | | |
| Building Id/Lease Id: | JNU001  002906 | Saul Ewing LLP | | | | | | |
| RNT | RENT | 9/23/2025 | CR | DP | | 51,511.70 | CA | APL |
| | | | | | | | | |
| | | | Total for Lease: | | 002906 | 0.00 | | |
| | | | | | | | | |
| Building Id/Lease Id: | JNU001  002907 | Saul Ewing LLP | | | | | | |
| UAO | USE & OCCUPANCY | 9/23/2025 | CR | DP | | 156.35 | CA | APL |
| STO | STORAGE RENT | 9/23/2025 | CR | DP | | 962.50 | CA | APL |

| Database: | CBRE2 | | CM Cash Detail | | | Page: | 14 |
|---|---|---|---|---|---|---|---|
| | | | CBRE2 | | | Date: | 10/7/2025 |
| | | | Bank: ▮ - PNC Bank | | | Time: | 3:21 PM |
| | | | 09/25 Thru 09/25 | | | | |

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|---|
| | | | Total for Lease: | | 002907 | 0.00 | |
| | | | Total for Receipt Desc: | | 090325W | 0.00 | |
| Building Id/Lease Id: | JNU001  002832 | At&T Corp. | | | | | |
| RNT | RENT | 9/23/2025 | CR | DP | | 689.54 CA | APL |
| PPD | PREPAID | 9/23/2025 | PR | DP | | -689.54 CA | APL |
| | | | Total for Lease: | | 002832 | 0.00 | |
| | | | Total for Receipt Desc: | | 090425W | 0.00 | |
| Building Id/Lease Id: | JNU001  002883 | PECO Energy Company | | | | | |
| PPD | PREPAID | 9/23/2025 | PR | DP | | -5,017.62 CA | APL |
| UTL | TENANT REIMB UTILITY | 9/23/2025 | CR | DP | | 22.41 CA | APL |
| ANT | ANTENNA INCOME | 9/23/2025 | CR | DP | | 4,995.21 CA | APL |
| | | | Total for Lease: | | 002883 | | |
| Building Id/Lease Id: | JNU001  031337 | Rawle & Henderson, LLP | | | | | |
| UAO | USE & OCCUPANCY | 9/23/2025 | CR | DP | | 92.86 CA | APL |
| RNT | RENT | 9/23/2025 | CR | DP | | 1,261.28 CA | APL |
| PPD | PREPAID | 9/23/2025 | PR | DP | | -1,354.14 CA | APL |
| | | | Total for Lease: | | 031337 | 0.00 | |
| | | | Total for Receipt Desc: | | 090525W | 0.00 | |
| Building Id/Lease Id: | JNU001  002888 | Public Health Manage Storage | | | | | |
| PPD | PREPAID | 9/23/2025 | PR | DP | | -4,898.84 CA | APL |
| UTL | TENANT REIMB UTILITY | 9/23/2025 | CR | DP | | 354.86 CA | APL |
| STO | STORAGE RENT | 9/23/2025 | CR | DP | | 4,543.98 CA | APL |
| | | | Total for Lease: | | 002888 | 0.00 | |
| Building Id/Lease Id: | JNU001  002890 | Public Health Management Corporation | | | | | |
| UTL | TENANT REIMB UTILITY | 9/23/2025 | CR | DP | | 45.46 CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/23/2025 | CR | DP | | 621.39 CA | APL |
| RNT | RENT | 9/23/2025 | CR | DP | | 52,418.07 CA | APL |
| PPD | PREPAID | 9/23/2025 | PR | DP | | -304,021.67 CA | APL |
| CLN | CLEANING | 9/23/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/23/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/23/2025 | CR | DP | | 122.96 CA | APL |
| CLN | CLEANING | 9/23/2025 | CR | DP | | 217.12 CA | APL |
| CLN | CLEANING | 9/23/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/23/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/23/2025 | CR | DP | | 40.99 CA | APL |
| ENG | ENGINEERING | 9/23/2025 | CR | DP | | 83.95 CA | APL |
| ENG | ENGINEERING | 9/23/2025 | CR | DP | | 83.95 CA | APL |
| ENG | ENGINEERING | 9/23/2025 | CR | DP | | 83.95 CA | APL |
| ENG | ENGINEERING | 9/23/2025 | CR | DP | | 10.00 CA | APL |
| ENG | ENGINEERING | 9/23/2025 | CR | DP | | 167.90 CA | APL |
| ENG | ENGINEERING | 9/23/2025 | CR | DP | | 83.95 CA | APL |

| Database: | CBRE2 | | CM Cash Detail | | | Page: | 15 |
|---|---|---|---|---|---|---|---|
| | | | CBRE2 | | | Date: | 10/7/2025 |
| | | | Bank: ▉ - PNC Bank | | | Time: | 3:21 PM |
| | | | 09/25 Thru 09/25 | | | | |

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | | Rcpt. Type |
|---|---|---|---|---|---|---|---|---|
| HVC | HVAC REIMBURSEMENT | 9/23/2025 | CR | DP | | 150.00 | CA | APL |
| JNR | JANITORIAL RECOVERY | 9/23/2025 | CR | DP | | 40.00 | CA | APL |
| JNR | JANITORIAL RECOVERY | 9/23/2025 | CR | DP | | 40.00 | CA | APL |
| JNR | JANITORIAL RECOVERY | 9/23/2025 | CR | DP | | 40.00 | CA | APL |
| JNR | JANITORIAL RECOVERY | 9/23/2025 | CR | DP | | 40.00 | CA | APL |
| JNR | JANITORIAL RECOVERY | 9/23/2025 | CR | DP | | 40.00 | CA | APL |
| JNR | JANITORIAL RECOVERY | 9/23/2025 | CR | DP | | 40.00 | CA | APL |
| JNR | JANITORIAL RECOVERY | 9/23/2025 | CR | DP | | 40.00 | CA | APL |
| | | | | Total for Lease: | 002890 | 0.00 | | |
| Building Id/Lease Id: | JNU001  002891 | Public Health Management Corporation | | | | | | |
| ENG | ENGINEERING | 9/23/2025 | CR | DP | | 167.90 | CA | APL |
| ENG | ENGINEERING | 9/23/2025 | CR | DP | | 20.00 | CA | APL |
| ENG | ENGINEERING | 9/23/2025 | CR | DP | | 83.95 | CA | APL |
| ENG | ENGINEERING | 9/23/2025 | CR | DP | | 35.10 | CA | APL |
| RNT | RENT | 9/23/2025 | CR | DP | | 52,418.07 | CA | APL |
| | | | | Total for Lease: | 002891 | 0.00 | | |
| Building Id/Lease Id: | JNU001  002892 | Public Health Management Corporation | | | | | | |
| RNT | RENT | 9/23/2025 | CR | DP | | 51,949.39 | CA | APL |
| ENG | ENGINEERING | 9/23/2025 | CR | DP | | 83.95 | CA | APL |
| ENG | ENGINEERING | 9/23/2025 | CR | DP | | 22.76 | CA | APL |
| ENG | ENGINEERING | 9/23/2025 | CR | DP | | 167.90 | CA | APL |
| | | | | Total for Lease: | 002892 | 0.00 | | |
| Building Id/Lease Id: | JNU001  002893 | Public Health Management Corporation | | | | | | |
| RNT | RENT | 9/23/2025 | CR | DP | | 51,949.45 | CA | APL |
| | | | | Total for Lease: | 002893 | 0.00 | | |
| Building Id/Lease Id: | JNU001  002894 | Public Health Management Corporation | | | | | | |
| RNT | RENT | 9/23/2025 | CR | DP | | 79,470.75 | CA | APL |
| UTL | TENANT REIMB UTILITY | 9/23/2025 | CR | DP | | 255.58 | CA | APL |
| | | | | Total for Lease: | 002894 | 0.00 | | |
| Building Id/Lease Id: | JNU001  002989 | Public Health Management Corporation | | | | | | |
| RNT | RENT | 9/23/2025 | CR | DP | | 4,471.28 | CA | APL |
| | | | | Total for Lease: | 002989 | 0.00 | | |
| Building Id/Lease Id: | JNU001  004279 | Public Health Management Corporation | | | | | | |
| RNT | RENT | 9/23/2025 | CR | DP | | 8,351.94 | CA | APL |
| | | | | Total for Lease: | 004279 | 0.00 | | |
| | | | | Total for Receipt Desc: | 091225W | 0.00 | | |
| Building Id/Lease Id: | JNU001  003674 | Philadelphia Industrial Dev. | | | | | | |
| RNT | RENT | 9/23/2025 | CR | DP | | 60,144.58 | CA | APL |
| PPD | PREPAID | 9/23/2025 | PR | DP | | -61,072.94 | CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/23/2025 | CR | DP | | 179.73 | CA | APL |
| | | | | Total for Lease: | 003674 | 0.00 | | |
| Building Id/Lease Id: | JNU001  003675 | Philadelphia Industrial Dev. | | | | | | |

| Database: | CBRE2 | CM Cash Detail | Page: | 16 |
|---|---|---|---|---|
| | | CBRE2 | Date: | 10/7/2025 |
| | | Bank: ███ - PNC Bank | Time: | 3:21 PM |
| | | 09/25 Thru 09/25 | | |

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|---|
| ACC | SEC ACCESS CARD CHARGE | 9/23/2025 | CR | DP | | 20.00 CA | APL |
| STO | STORAGE RENT | 9/23/2025 | CR | DP | | 150.00 CA | APL |
| ENG | ENGINEERING | 9/23/2025 | CR | DP | | 41.98 CA | APL |
| ENG | ENGINEERING | 9/23/2025 | CR | DP | | 293.83 CA | APL |
| ENG | ENGINEERING | 9/23/2025 | CR | DP | | 195.86 CA | APL |
| ENG | ENGINEERING | 9/23/2025 | CR | DP | | 1.70 CA | APL |
| ENG | ENGINEERING | 9/23/2025 | CR | DP | | 45.26 CA | APL |
| | | Total for Lease: | | | 003675 | 0.00 | |
| | | Total for Receipt Desc: | | | 091625W | 0.00 | |
| Building Id/Lease Id: JNU001 031796 | Sixt Rent A Car, LLC | | | | | | |
| PPD | PREPAID | 9/23/2025 | CR | DP | | 154.20 | LOC |
| | | Total for Lease: | | | 031796 | 154.20 | |
| | | Total for Receipt Desc: | | | 092325A | 154.20 | |
| Building Id/Lease Id: JNU001 031796 | Sixt Rent A Car, LLC | | | | | | |
| PPD | PREPAID | 9/23/2025 | CR | DP | | 2,053.08 | LOC |
| | | Total for Lease: | | | 031796 | 2,053.08 | |
| | | Total for Receipt Desc: | | | 092325W | 2,053.08 | |
| Building Id/Lease Id: JNU001 003818 | Stevens & Lee, PC | | | | | | |
| PPD | PREPAID | 9/23/2025 | PR | DP | | -200.00 CA | APL |
| ENG | ENGINEERING | 9/23/2025 | CR | DP | | 84.83 CA | APL |
| ENG | ENGINEERING | 9/23/2025 | CR | DP | | 115.17 CA | APL |
| | | Total for Lease: | | | 003818 | 0.00 | |
| | | Total for Receipt Desc: | | | 121924A | 0.00 | |

| DETAIL TOTALS FOR 9/23/2025: | 0.00DR | 2,207.28CR | |
|---|---|---|---|
| Tenant: | 0.00DR | 2,207.28CR | |
| Security Adjustments: | 0.00DR | 0.00CR | |
| Non Tenant: | 0.00DR | 0.00CR | |

***TENANT CASH RECEIPTS***

| Building Id/Lease Id: JNU001 002873 | Level 3 Communications LLC | | | | | | |
|---|---|---|---|---|---|---|---|
| PPD | PREPAID | 9/25/2025 | CR | DP | | 1,304.46 | LOC |
| | | Total for Lease: | | | 002873 | 1,304.46 | |
| Building Id/Lease Id: JNU001 003885 | State Farm Mutual Auto Insurance | | | | | | |
| PPD | PREPAID | 9/25/2025 | CR | DP | | 2,841.04 | LOC |
| | | Total for Lease: | | | 003885 | 2,841.04 | |

| Database: | CBRE2 | | CM Cash Detail | | | | Page: | 17 |
|---|---|---|---|---|---|---|---|---|
| | | | CBRE2 | | | | Date: | 10/7/2025 |
| | | | Bank: ▮▮▮ - PNC Bank | | | | Time: | 3:21 PM |
| | | | 09/25 Thru 09/25 | | | | | |

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|---|
| | | | | Total for Receipt Desc: | 092525W | 4,145.50 | |

| DETAIL TOTALS FOR 9/25/2025: | 0.00DR | 4,145.50CR | |
|---|---|---|---|
| Tenant: | 0.00DR | 4,145.50CR | |
| Security Adjustments: | 0.00DR | 0.00CR | |
| Non Tenant: | 0.00DR | 0.00CR | |

*TENANT CASH RECEIPTS*

| Building Id/Lease Id: | JNU001 | 002862 | FedEx Office Print Services Inc. | | | | | |
|---|---|---|---|---|---|---|---|---|
| PPD | PREPAID | | 9/26/2025 | CR | DP | | 4,236.36 | LOC |
| | | | | Total for Lease: | 002862 | 4,236.36 | |
| Building Id/Lease Id: | JNU001 | 002875 | Verizon Global Real Estate | | | | | |
| PPD | PREPAID | | 9/26/2025 | CR | DP | | 1,370.31 | LOC |
| | | | | Total for Lease: | 002875 | 1,370.31 | |
| Building Id/Lease Id: | JNU001 | 003885 | State Farm Mutual  Auto Insurance | | | | | |
| PPD | PREPAID | | 9/26/2025 | CR | DP | | 46,250.73 | LOC |
| | | | | Total for Lease: | 003885 | 46,250.73 | |
| | | | | Total for Receipt Desc: | 092625W | 51,857.40 | |

| DETAIL TOTALS FOR 9/26/2025: | 0.00DR | 51,857.40CR | |
|---|---|---|---|
| Tenant: | 0.00DR | 51,857.40CR | |
| Security Adjustments: | 0.00DR | 0.00CR | |
| Non Tenant: | 0.00DR | 0.00CR | |

*TENANT CASH RECEIPTS*

| Building Id/Lease Id: | JNU001 | 003273 | Whitman, Requardt & Associates | | | | | |
|---|---|---|---|---|---|---|---|---|
| PPD | PREPAID | | 9/29/2025 | CR | DP | | 22,867.64 | LOC |
| | | | | Total for Lease: | 003273 | 22,867.64 | |
| | | | | Total for Receipt Desc: | 0385948 | 22,867.64 | |
| Building Id/Lease Id: | JNU001 | 002912 | The Travelers Indemnity Company | | | | | |
| PPD | PREPAID | | 9/29/2025 | CR | DP | | 45,226.56 | LOC |
| | | | | Total for Lease: | 002912 | 45,226.56 | |
| Building Id/Lease Id: | JNU001 | 002948 | Radian Guaranty Inc. | | | | | |
| PPD | PREPAID | | 9/29/2025 | CR | DP | | 366,072.92 | LOC |
| | | | | Total for Lease: | 002948 | 366,072.92 | |

| Database: CBRE2 | CM Cash Detail CBRE2 Bank: 32145 - PNC Bank 09/25 Thru 09/25 | | | | | Page: 18 Date: 10/7/2025 Time: 3:21 PM |
|---|---|---|---|---|---|---|

| Category/Description | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|
| | | Total for Receipt Desc: | | 092925W | 411,299.48 | |

| DETAIL TOTALS FOR 9/29/2025: | 0.00DR | 434,167.12CR |
|---|---|---|
| Tenant: | 0.00DR | 434,167.12CR |
| Security Adjustments: | 0.00DR | 0.00CR |
| Non Tenant: | 0.00DR | 0.00CR |

### TENANT CASH RECEIPTS

Building Id/Lease Id:   JNU001   002869       KPI Technologies, Inc.

| Category | Description | Transaction Date | Source Code | Cash Type | Invoice # | Amount | | Rcpt. Type |
|---|---|---|---|---|---|---|---|---|
| MSC | OTHER MISC INCOME | 9/30/2025 | CR | DP | | 54.85 | CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | CR | DP | | 54.85 | CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | CR | DP | | 54.85 | CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | CR | DP | | 54.85 | CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | CR | DP | | 41.83 | CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | CR | DP | | 41.83 | CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | CR | DP | | 41.83 | CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | CR | DP | | 41.83 | CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | PR | DP | | -54.85 | CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | PR | DP | | -54.85 | CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | PR | DP | | -54.85 | CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | PR | DP | | -54.85 | CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | PR | DP | | -41.83 | CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | PR | DP | | -41.83 | CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | PR | DP | | -41.83 | CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | PR | DP | | -41.83 | CA | APL |
| | | Total for Lease: | | 002869 | 0.00 | | |

Building Id/Lease Id:     JNU001   003675       Philadelphia Industrial Dev.

| Category | Description | Transaction Date | Source Code | Cash Type | Invoice # | Amount | | Rcpt. Type |
|---|---|---|---|---|---|---|---|---|
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 83.95 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 272.84 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 40.00 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 4.14 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 14.00 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 251.85 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | PR | DP | | -309.99 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | PR | DP | | -272.84 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | PR | DP | | -83.95 | CA | APL |
| | | Total for Lease: | | 003675 | 0.00 | | |

Building Id/Lease Id:     JNU001   003547       Bennett Bricklin & Saltzburg LLC

| Category | Description | Transaction Date | Source Code | Cash Type | Invoice # | Amount | | Rcpt. Type |
|---|---|---|---|---|---|---|---|---|
| PPD | PREPAID | 9/30/2025 | CR | DP | | 88,754.92 | | LOC |
| | | Total for Lease: | | 003547 | 88,754.92 | | |
| | | Total for Receipt Desc: | | 0317407 | 88,754.92 | | |

Building Id/Lease Id:     JNU001   002933       University Of Pa Health System

| Category | Description | Transaction Date | Source Code | Cash Type | Invoice # | Amount | | Rcpt. Type |
|---|---|---|---|---|---|---|---|---|
| PPD | PREPAID | 9/30/2025 | PR | DP | 199010 | -19.32 | CA | APL |

| Database: | CBRE2 | | CM Cash Detail | | | | Page: | 19 |
|---|---|---|---|---|---|---|---|---|
| | | | CBRE2 | | | | Date: | 10/7/2025 |
| | | | Bank: ▆ - PNC Bank | | | | Time: | 3:21 PM |
| | | | 09/25 Thru 09/25 | | | | | |

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|---|
| | | Total for Lease: | | | 002933 | 0.00 | |
| Building Id/Lease Id: | JNU001  003747 | University Of Pa Health System | | | | | |
| RNT | RENT | 9/30/2025 | CR | DP | | 19.32 CA | APL |
| | | Total for Lease: | | | 003747 | 0.00 | |
| | | Total for Receipt Desc: | | | 061724W | 0.00 | |
| Building Id/Lease Id: | JNU001  002933 | University Of Pa Health System | | | | | |
| TRA | TRASH REMOVAL | 9/30/2025 | CR | DP | 198162 | 81.97 CA | APL |
| TRA | TRASH REMOVAL | 9/30/2025 | CR | DP | 198162 | 81.97 CA | APL |
| SSV | SECURITY SERVICES | 9/30/2025 | CR | DP | | 248.40 CA | APL |
| UTL | TENANT REIMB UTILITY | 9/30/2025 | CR | DP | 199010 | 119.62 CA | APL |
| UTL | TENANT REIMB UTILITY | 9/30/2025 | CR | DP | 199010 | 62.56 CA | APL |
| UTL | TENANT REIMB UTILITY | 9/30/2025 | CR | DP | 199010 | 45.11 CA | APL |
| UTL | TENANT REIMB UTILITY | 9/30/2025 | CR | DP | 199010 | 73.52 CA | APL |
| UTL | TENANT REIMB UTILITY | 9/30/2025 | CR | DP | 199010 | 28.51 CA | APL |
| UTL | TENANT REIMB UTILITY | 9/30/2025 | CR | DP | 199010 | 54.75 CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | 198162 | 10.48 CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | 198162 | 6,734.37 CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | 198162 | 439.95 CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | 198162 | 6,734.37 CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | 198162 | 6,734.37 CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | 198162 | 10.48 CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | 198162 | 439.95 CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | 199010 | 20.00 CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | 199010 | 20.00 CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | 199010 | 20.00 CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | 199010 | 20.00 CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | 199010 | 20.00 CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | 199010 | 520.00 CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | 199010 | 20.00 CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | 199010 | 20.00 CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | 199010 | 20.00 CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | 199010 | 20.00 CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | 199010 | 380.00 CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 81.97 CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | CR | DP | 199010 | 10.25 CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | CR | DP | 199010 | 163.94 CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | CR | DP | 199010 | 165.60 CA | APL |
| PPD | PREPAID | 9/30/2025 | PR | DP | | -198,751.55 CA | APL |
| PSI | PLUMBING SERVICES INCOME | 9/30/2025 | CR | DP | | 73.00 CA | APL |
| RET | REAL ESTATE TAX | 9/30/2025 | CR | DP | | 11,471.71 CA | APL |
| RET | REAL ESTATE TAX | 9/30/2025 | CR | DP | 198162 | 119.17 CA | APL |
| RET | REAL ESTATE TAX | 9/30/2025 | CR | DP | 198162 | 119.17 CA | APL |
| RET | REAL ESTATE TAX | 9/30/2025 | CR | DP | 198162 | 818.43 CA | APL |
| RET | REAL ESTATE TAX | 9/30/2025 | CR | DP | 198162 | 818.43 CA | APL |
| RET | REAL ESTATE TAX | 9/30/2025 | CR | DP | 198162 | 1,684.15 CA | APL |
| RET | REAL ESTATE TAX | 9/30/2025 | CR | DP | 198162 | 1,684.15 CA | APL |
| RNT | RENT | 9/30/2025 | CR | DP | 198162 | 34,645.53 CA | APL |
| RNT | RENT | 9/30/2025 | CR | DP | 198162 | 65,553.72 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 41.98 CA | APL |

| Database: | CBRE2 | CM Cash Detail | | | | Page: | 20 |
|---|---|---|---|---|---|---|---|
| | | CBRE2 | | | | Date: | 10/7/2025 |
| | | Bank: ■ - PNC Bank | | | | Time: | 3:21 PM |
| | | 09/25 Thru 09/25 | | | | | |

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|---|
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 83.95 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 41.98 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 41.98 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 671.60 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 167.90 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 83.95 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 78.20 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 167.90 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 42.22 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 83.95 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 13.59 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 39.16 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 20.99 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 167.90 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 89.93 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 140.76 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 209.88 CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | | 6,734.37 CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | | 4,985.66 CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | 199010 | 6,734.37 CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | 199010 | 6,734.37 CA | APL |
| KEY | LOCKS AND KEYS | 9/30/2025 | CR | DP | 199010 | 8.00 CA | APL |
| KEY | LOCKS AND KEYS | 9/30/2025 | CR | DP | 199010 | 96.00 CA | APL |
| KEY | LOCKS AND KEYS | 9/30/2025 | CR | DP | 199010 | 16.00 CA | APL |
| KEY | LOCKS AND KEYS | 9/30/2025 | CR | DP | 199010 | 16.00 CA | APL |
| KEY | LOCKS AND KEYS | 9/30/2025 | CR | DP | 199010 | 16.00 CA | APL |
| KEY | LOCKS AND KEYS | 9/30/2025 | CR | DP | 199010 | 16.00 CA | APL |
| KEY | LOCKS AND KEYS | 9/30/2025 | CR | DP | 199010 | 16.00 CA | APL |
| JNR | JANITORIAL RECOVERY | 9/30/2025 | CR | DP | 199010 | 120.00 CA | APL |
| | | | | Total for Lease: | 002933 | 0.00 | |

Building Id/Lease Id:    JNU001  002937    University Of Pa Health System

| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 284.26 CA | APL |
|---|---|---|---|---|---|---|---|
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 7.82 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 83.95 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 83.95 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 11.66 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 83.95 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 83.95 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 11.66 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 41.98 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 11.66 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 7.82 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 41.98 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 7.82 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 20.99 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 42.42 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 41.98 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 5.86 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 41.98 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 5.86 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 41.98 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 5.86 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 41.98 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 5.86 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 41.98 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 167.90 CA | APL |

| Database: | CBRE2 | CM Cash Detail | | | | | Page: | 21 |
|---|---|---|---|---|---|---|---|---|
| | | CBRE2 | | | | | Date: | 10/7/2025 |
| | | Bank: ▮▮▮ - PNC Bank | | | | | Time: | 3:21 PM |
| | | 09/25 Thru 09/25 | | | | | | |

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | | Rcpt. Type |
|---|---|---|---|---|---|---|---|---|
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 15.64 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 41.98 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 81.97 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 81.97 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 81.97 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 81.97 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 81.97 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 81.97 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 81.97 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 217.12 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 0.02 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 81.97 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 81.97 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 81.97 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 81.97 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 81.97 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 81.97 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 81.97 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 81.97 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | 199010 | 20.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | 199010 | 20.00 | CA | APL |

| Database: | CBRE2 | CM Cash Detail | | | | | Page: | 22 |
|---|---|---|---|---|---|---|---|---|
| | | CBRE2 | | | | | Date: | 10/7/2025 |
| | | Bank: ▮ - PNC Bank | | | | | Time: | 3:21 PM |
| | | 09/25 Thru 09/25 | | | | | | |

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | | Rcpt. Type |
|---|---|---|---|---|---|---|---|---|
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | 199010 | 20.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | 199010 | 20.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 | CA | APL |
| SSV | SECURITY SERVICES | 9/30/2025 | CR | DP | 199010 | 124.20 | CA | APL |
| SSV | SECURITY SERVICES | 9/30/2025 | CR | DP | 199010 | 124.20 | CA | APL |
| SSV | SECURITY SERVICES | 9/30/2025 | CR | DP | 199010 | 124.20 | CA | APL |
| SSV | SECURITY SERVICES | 9/30/2025 | CR | DP | 199010 | 124.20 | CA | APL |
| SSV | SECURITY SERVICES | 9/30/2025 | CR | DP | 199010 | 124.20 | CA | APL |
| SSV | SECURITY SERVICES | 9/30/2025 | CR | DP | 199010 | 124.20 | CA | APL |
| SSV | SECURITY SERVICES | 9/30/2025 | CR | DP | 199010 | 124.20 | CA | APL |
| SSV | SECURITY SERVICES | 9/30/2025 | CR | DP | 199010 | 124.20 | CA | APL |
| SSV | SECURITY SERVICES | 9/30/2025 | CR | DP | 199010 | 124.20 | CA | APL |
| SSV | SECURITY SERVICES | 9/30/2025 | CR | DP | 199010 | 124.20 | CA | APL |
| SSV | SECURITY SERVICES | 9/30/2025 | CR | DP | 199010 | 124.20 | CA | APL |
| SSV | SECURITY SERVICES | 9/30/2025 | CR | DP | 199010 | 124.20 | CA | APL |
| SSV | SECURITY SERVICES | 9/30/2025 | CR | DP | | 124.20 | CA | APL |
| | | Total for Lease: | | | 002937 | 0.00 | | |
| Building Id/Lease Id: JNU001 002939 | University Of Pa Health System | | | | | | | |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | 199010 | 439.95 | CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | 199010 | 439.95 | CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | 198162 | 439.95 | CA | APL |
| RET | REAL ESTATE TAX | 9/30/2025 | CR | DP | 198162 | 8,777.65 | CA | APL |
| RET | REAL ESTATE TAX | 9/30/2025 | CR | DP | 199010 | 8,777.65 | CA | APL |
| | | Total for Lease: | | | 002939 | 0.00 | | |
| Building Id/Lease Id: JNU001 002942 | University Of Pa Health System | | | | | | | |
| STO | STORAGE RENT | 9/30/2025 | CR | DP | 199010 | 114.12 | CA | APL |
| STO | STORAGE RENT | 9/30/2025 | CR | DP | 199010 | 3,652.00 | CA | APL |
| | | Total for Lease: | | | 002942 | 0.00 | | |
| Building Id/Lease Id: JNU001 002943 | University Of Pa Health System | | | | | | | |
| STO | STORAGE RENT | 9/30/2025 | CR | DP | 199010 | 29.59 | CA | APL |
| STO | STORAGE RENT | 9/30/2025 | CR | DP | 199010 | 946.67 | CA | APL |
| | | Total for Lease: | | | 002943 | 0.00 | | |
| Building Id/Lease Id: JNU001 003747 | University Of Pa Health System | | | | | | | |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | 199010 | 20.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | 199010 | 20.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | 199010 | 20.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | 199010 | 20.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | 199010 | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| RET | REAL ESTATE TAX | 9/30/2025 | CR | DP | 198162 | 259.94 | CA | APL |
| MIS | MISC | 9/30/2025 | CR | DP | 198268 | 46.56 | CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | 199010 | 10.48 | CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | 199010 | 10.48 | CA | APL |

| Database: | CBRE2 | CM Cash Detail | | | | Page: | 23 |
|---|---|---|---|---|---|---|---|
| | | CBRE2 | | | | Date: | 10/7/2025 |
| | | Bank: ▉ - PNC Bank | | | | Time: | 3:21 PM |
| | | 09/25 Thru 09/25 | | | | | |

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|---|
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | 198162 | 10.48 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 7.82 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 20.99 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 7.82 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 20.99 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 83.95 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 83.95 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 41.98 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | 199010 | 7.82 CA | APL |
| | | Total for Lease: | | 003747 | | 0.00 | |
| | | Total for Receipt Desc: | | 072825W | | 0.00 | |
| Building Id/Lease Id: | JNU001  002933 | University Of Pa Health System | | | | | |
| PPD | PREPAID | 9/30/2025 | PR | DP | 199010 | -0.30 CA | APL |
| | | Total for Lease: | | 002933 | | 0.00 | |
| Building Id/Lease Id: | JNU001  003747 | University Of Pa Health System | | | | | |
| RNT | RENT | 9/30/2025 | CR | DP | | 0.30 CA | APL |
| | | Total for Lease: | | 003747 | | 0.00 | |
| | | Total for Receipt Desc: | | 081224W | | 0.00 | |
| Building Id/Lease Id: | JNU001  002933 | University Of Pa Health System | | | | | |
| SSV | SECURITY SERVICES | 9/30/2025 | CR | DP | | 124.20 CA | APL |
| SSV | SECURITY SERVICES | 9/30/2025 | CR | DP | | 124.20 CA | APL |
| RNT | RENT | 9/30/2025 | CR | DP | | 45,644.93 CA | APL |
| UTL | TENANT REIMB UTILITY | 9/30/2025 | CR | DP | | 57.03 CA | APL |
| UTL | TENANT REIMB UTILITY | 9/30/2025 | CR | DP | | 26.60 CA | APL |
| UTL | TENANT REIMB UTILITY | 9/30/2025 | CR | DP | | 48.25 CA | APL |
| UTL | TENANT REIMB UTILITY | 9/30/2025 | CR | DP | | 32.16 CA | APL |
| UTL | TENANT REIMB UTILITY | 9/30/2025 | CR | DP | | 39.68 CA | APL |
| UTL | TENANT REIMB UTILITY | 9/30/2025 | CR | DP | | 51.82 CA | APL |
| UTL | TENANT REIMB UTILITY | 9/30/2025 | CR | DP | | 48.27 CA | APL |
| UTL | TENANT REIMB UTILITY | 9/30/2025 | CR | DP | | 29.63 CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 380.00 CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 700.00 CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 CA | APL |
| TSH | TRASH PICKUP | 9/30/2025 | CR | DP | | 35.64 CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 CA | APL |

| Database: | CBRE2 | | CM Cash Detail | | | | Page: | 24 |
| | | | CBRE2 | | | | Date: | 10/7/2025 |
| | | | Bank: ▮ - PNC Bank | | | | Time: | 3:21 PM |
| | | | 09/25 Thru 09/25 | | | | | |

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | | Rcpt. Type |
|---|---|---|---|---|---|---|---|---|
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 80.00 | CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | | 6,734.37 | CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | | 6,734.37 | CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | | 6,734.37 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| PPD | PREPAID | 9/30/2025 | PR | DP | | -194,708.30 | CA | APL |
| PSI | PLUMBING SERVICES INCOME | 9/30/2025 | CR | DP | | 219.00 | CA | APL |
| PPD | PREPAID | 9/30/2025 | PR | DP | | -7,412.83 | CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | | 1,748.71 | CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | | 6,734.37 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 5.27 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 83.95 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 83.95 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 41.98 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 5.27 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 83.95 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 39.16 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 83.95 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 100.74 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 41.98 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 41.98 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 43.12 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 8.50 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 83.95 | CA | APL |
| | | | Total for Lease: | | 002933 | 0.00 | | |
| Building Id/Lease Id: | JNU001  002937 | University Of Pa Health System | | | | | | |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 7.82 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 83.95 | CA | APL |
| JNR | JANITORIAL RECOVERY | 9/30/2025 | CR | DP | | 40.00 | CA | APL |
| JNR | JANITORIAL RECOVERY | 9/30/2025 | CR | DP | | 40.00 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 5.86 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 83.95 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 8.50 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 83.95 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |

| Database: | CBRE2 | CM Cash Detail | | | | Page: | 25 |
| | | CBRE2 | | | | Date: | 10/7/2025 |
| | | Bank: ▓▓ - PNC Bank | | | | Time: | 3:21 PM |
| | | 09/25 Thru 09/25 | | | | | |

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|---|
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |

| Database: | CBRE2 | CM Cash Detail | | | | Page: | 26 |
|---|---|---|---|---|---|---|---|
| | | CBRE2 | | | | Date: | 10/7/2025 |
| | | Bank: ▮▮▮ - PNC Bank | | | | Time: | 3:21 PM |
| | | 09/25 Thru 09/25 | | | | | |

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | | Rcpt. Type |
|---|---|---|---|---|---|---|---|---|
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 40.00 | CA | APL |
| SSV | SECURITY SERVICES | 9/30/2025 | CR | DP | | 124.20 | CA | APL |
| SSV | SECURITY SERVICES | 9/30/2025 | CR | DP | | 31.05 | CA | APL |
| SSV | SECURITY SERVICES | 9/30/2025 | CR | DP | | 31.05 | CA | APL |
| | | Total for Lease: | | | 002937 | 0.00 | | |
| Building Id/Lease Id:   JNU001   002939 | | University Of Pa Health System | | | | | | |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | | 439.95 | CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | | 439.95 | CA | APL |
| | | Total for Lease: | | | 002939 | 0.00 | | |
| Building Id/Lease Id:   JNU001   002941 | | University Of Pa Health System | | | | | | |
| RNT | RENT | 9/30/2025 | | DP | | 73,957.50 | CA | APL |
| | | Total for Lease: | | | 002941 | 0.00 | | |
| Building Id/Lease Id:   JNU001   002942 | | University Of Pa Health System | | | | | | |
| STO | STORAGE RENT | 9/30/2025 | CR | DP | | 3,766.13 | CA | APL |
| | | Total for Lease: | | | 002942 | 0.00 | | |
| Building Id/Lease Id:   JNU001   003747 | | University Of Pa Health System | | | | | | |
| RNT | RENT | 9/30/2025 | CR | DP | | 40,729.09 | CA | APL |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Database: | CBRE2 | | CM Cash Detail | | | | Page: | 27 |
| | | | CBRE2 | | | | Date: | 10/7/2025 |
| | | | Bank: ▮ - PNC Bank | | | | Time: | 3:21 PM |
| | | | 09/25 Thru 09/25 | | | | | |

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | | Rcpt. Type |
|---|---|---|---|---|---|---|---|---|
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | | 10.48 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 | CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | | 10.48 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 41.98 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 41.98 | CA | APL |

Total for Lease:        003747        0.00

Total for Receipt Desc:   082525W        0.00

Building Id/Lease Id:    JNU001   002933    University Of Pa Health System

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | | Rcpt. Type |
|---|---|---|---|---|---|---|---|---|
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 16.79 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 25.92 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 41.98 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 230.00 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 83.95 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 115.00 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 41.98 | CA | APL |
| JNR | JANITORIAL RECOVERY | 9/30/2025 | CR | DP | | 40.00 | CA | APL |
| JNR | JANITORIAL RECOVERY | 9/30/2025 | CR | DP | | 40.00 | CA | APL |
| KEY | LOCKS AND KEYS | 9/30/2025 | CR | DP | | 16.00 | CA | APL |
| KEY | LOCKS AND KEYS | 9/30/2025 | CR | DP | | 16.00 | CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | CR | DP | | 41.40 | CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | CR | DP | | 54.28 | CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | CR | DP | | 54.28 | CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | CR | DP | | 41.40 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 83.95 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 83.95 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 83.95 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 19.58 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 83.95 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 83.95 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 20.99 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 41.98 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 20.72 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 7.82 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 83.95 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 19.58 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 7.82 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 83.95 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 20.99 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 41.98 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 15.64 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 83.95 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 83.95 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 115.00 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 41.98 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 117.48 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 14.58 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 125.93 | CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | | 6,734.37 | CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | | 6,734.37 | CA | APL |

| Database: | CBRE2 | CM Cash Detail | Page: | 28 |
|---|---|---|---|---|
| | | CBRE2 | Date: | 10/7/2025 |
| | | Bank: ▆ - PNC Bank | Time: | 3:21 PM |
| | | 09/25 Thru 09/25 | | |

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | | Rcpt. Type |
|---|---|---|---|---|---|---|---|---|
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | | 6,734.37 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| PPD | PREPAID | 9/30/2025 | PR | DP | | -17,256.29 | CA | APL |
| PPD | PREPAID | 9/30/2025 | PR | DP | | -50,154.74 | CA | APL |
| JNR | JANITORIAL RECOVERY | 9/30/2025 | CR | DP | | 40.00 | CA | APL |
| JNR | JANITORIAL RECOVERY | 9/30/2025 | CR | DP | | 120.00 | CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | CR | DP | | 41.40 | CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | CR | DP | | 54.28 | CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | CR | DP | | 28.00 | CA | APL |
| PPD | PREPAID | 9/30/2025 | PR | DP | | -739,450.80 | CA | APL |
| PPD | PREPAID | 9/30/2025 | PR | DP | | -1,475,957.14 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 480.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 60.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 40.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 60.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 100.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 60.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 20.49 | CA | APL |
| RNT | RENT | 9/30/2025 | CR | DP | | 153,597.76 | CA | APL |
| RNT | RENT | 9/30/2025 | CR | DP | | 153,597.76 | CA | APL |
| RNT | RENT | 9/30/2025 | CR | DP | | 153,597.76 | CA | APL |
| UTL | TENANT REIMB UTILITY | 9/30/2025 | CR | DP | | 33.35 | CA | APL |
| UTL | TENANT REIMB UTILITY | 9/30/2025 | CR | DP | | 34.98 | CA | APL |
| UTL | TENANT REIMB UTILITY | 9/30/2025 | CR | DP | | 69.60 | CA | APL |
| UTL | TENANT REIMB UTILITY | 9/30/2025 | CR | DP | | 28.38 | CA | APL |
| UTL | TENANT REIMB UTILITY | 9/30/2025 | CR | DP | | 80.50 | CA | APL |
| UTL | TENANT REIMB UTILITY | 9/30/2025 | CR | DP | | 29.44 | CA | APL |
| UTL | TENANT REIMB UTILITY | 9/30/2025 | CR | DP | | 101.04 | CA | APL |
| UTL | TENANT REIMB UTILITY | 9/30/2025 | CR | DP | | 26.97 | CA | APL |
| UTL | TENANT REIMB UTILITY | 9/30/2025 | CR | DP | | 1.93 | CA | APL |
| UTL | TENANT REIMB UTILITY | 9/30/2025 | CR | DP | | 27.42 | CA | APL |
| UTL | TENANT REIMB UTILITY | 9/30/2025 | CR | DP | | 14.96 | CA | APL |
| UTL | TENANT REIMB UTILITY | 9/30/2025 | CR | DP | | 31.90 | CA | APL |
| UTL | TENANT REIMB UTILITY | 9/30/2025 | CR | DP | | 60.16 | CA | APL |
| UTL | TENANT REIMB UTILITY | 9/30/2025 | CR | DP | | 62.37 | CA | APL |
| UTL | TENANT REIMB UTILITY | 9/30/2025 | CR | DP | | 64.76 | CA | APL |
| UTL | TENANT REIMB UTILITY | 9/30/2025 | CR | DP | | 35.83 | CA | APL |
| UTL | TENANT REIMB UTILITY | 9/30/2025 | CR | DP | | 71.08 | CA | APL |
| UTL | TENANT REIMB UTILITY | 9/30/2025 | CR | DP | | 39.24 | CA | APL |
| | | Total for Lease: | | | 002933 | 0.00 | | |
| Building Id/Lease Id: | JNU001  002934 | University Of Pa Health System | | | | | | |
| RNT | RENT | 9/30/2025 | CR | DP | | 67,917.72 | CA | APL |
| RNT | RENT | 9/30/2025 | CR | DP | | 67,917.72 | CA | APL |
| RNT | RENT | 9/30/2025 | CR | DP | | 67,917.72 | CA | APL |

| Database: | CBRE2 | CM Cash Detail | Page: | 29 |
|---|---|---|---|---|
| | | CBRE2 | Date: | 10/7/2025 |
| | | Bank: ■■■ - PNC Bank | Time: | 3:21 PM |
| | | 09/25 Thru 09/25 | | |

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | Total for Lease: | | | 002934 | 0.00 | |
| Building Id/Lease Id: | JNU001  002935 | University Of Pa Health System | | | | | |
| RNT | RENT | 9/30/2025 | CR | DP | | 67,917.72 CA | APL |
| RNT | RENT | 9/30/2025 | CR | DP | | 67,917.72 CA | APL |
| RNT | RENT | 9/30/2025 | CR | DP | | 67,917.72 CA | APL |
| | | Total for Lease: | | | 002935 | 0.00 | |
| Building Id/Lease Id: | JNU001  002936 | University Of Pa Health System | | | | | |
| RNT | RENT | 9/30/2025 | CR | DP | | 67,917.72 CA | APL |
| RNT | RENT | 9/30/2025 | CR | DP | | 67,917.72 CA | APL |
| RNT | RENT | 9/30/2025 | CR | DP | | 67,917.72 CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | CR | DP | | 82.80 CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | CR | DP | | 54.28 CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | CR | DP | | 54.28 CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | CR | DP | | 41.40 CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | CR | DP | | 41.40 CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | CR | DP | | 41.40 CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | CR | DP | | 41.40 CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | CR | DP | | 108.56 CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | CR | DP | | 108.56 CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | CR | DP | | 108.56 CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | CR | DP | | 108.56 CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | CR | DP | | 41.40 CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | CR | DP | | 41.40 CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | CR | DP | | 54.28 CA | APL |
| | | Total for Lease: | | | 002936 | 0.00 | |
| Building Id/Lease Id: | JNU001  002937 | University Of Pa Health System | | | | | |
| JNR | JANITORIAL RECOVERY | 9/30/2025 | CR | DP | | 40.00 CA | APL |
| JNR | JANITORIAL RECOVERY | 9/30/2025 | CR | DP | | 40.00 CA | APL |
| HVC | HVAC REIMBURSEMENT | 9/30/2025 | CR | DP | | 1,215.00 CA | APL |
| HVC | HVAC REIMBURSEMENT | 9/30/2025 | CR | DP | | 1,215.00 CA | APL |
| HVC | HVAC REIMBURSEMENT | 9/30/2025 | CR | DP | | 1,215.00 CA | APL |
| HVC | HVAC REIMBURSEMENT | 9/30/2025 | CR | DP | | 1,215.00 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 83.95 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 83.95 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 41.98 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 41.98 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 41.98 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 7.82 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 20.99 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 20.99 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 31.46 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 83.95 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 62.93 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 41.98 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 83.95 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 83.95 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 83.95 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 62.96 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 7.82 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 83.95 CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 83.95 CA | APL |

| Database: | CBRE2 | CM Cash Detail | | | | Page: | 30 |
|---|---|---|---|---|---|---|---|
| | | CBRE2 | | | | Date: | 10/7/2025 |
| | | Bank: ▮ - PNC Bank | | | | Time: | 3:21 PM |
| | | 09/25 Thru 09/25 | | | | | |

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | | Rcpt. Type |
|---|---|---|---|---|---|---|---|---|
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 7.82 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 41.98 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 41.98 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 15.64 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 83.95 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 83.95 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 9.76 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 41.98 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 41.98 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 83.95 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 15.64 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 41.98 | CA | APL |
| JNR | JANITORIAL RECOVERY | 9/30/2025 | CR | DP | | 80.00 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 18.06 | CA | APL |
| RNT | RENT | 9/30/2025 | CR | DP | | 67,917.72 | CA | APL |
| RNT | RENT | 9/30/2025 | CR | DP | | 67,917.72 | CA | APL |
| SSV | SECURITY SERVICES | 9/30/2025 | CR | DP | | 31.05 | CA | APL |
| SSV | SECURITY SERVICES | 9/30/2025 | CR | DP | | 124.20 | CA | APL |
| SSV | SECURITY SERVICES | 9/30/2025 | CR | DP | | 31.05 | CA | APL |
| SSV | SECURITY SERVICES | 9/30/2025 | CR | DP | | 31.05 | CA | APL |
| RNT | RENT | 9/30/2025 | CR | DP | | 67,917.72 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |

| Database: | CBRE2 | CM Cash Detail | | | | Page: | 31 |
| | | CBRE2 | | | | Date: | 10/7/2025 |
| | | Bank: ▅▅▅ - PNC Bank | | | | Time: | 3:21 PM |
| | | 09/25 Thru 09/25 | | | | | |

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|---|
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 163.94 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 217.12 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 54.28 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 54.28 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 217.12 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |

| Database: | CBRE2 | CM Cash Detail | | | | Page: | 32 |
| | | CBRE2 | | | | Date: | 10/7/2025 |
| | | Bank: ▮ - PNC Bank | | | | Time: | 3:21 PM |
| | | 09/25 Thru 09/25 | | | | | |

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|---|
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 CA | APL |

| Database: | CBRE2 | CM Cash Detail | Page: | 33 |
|---|---|---|---|---|
| | | CBRE2 | Date: | 10/7/2025 |
| | | Bank: ▮ - PNC Bank | Time: | 3:21 PM |
| | | 09/25 Thru 09/25 | | |

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | | Rcpt. Type |
|---|---|---|---|---|---|---|---|---|
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| | | | Total for Lease: | 002937 | | 0.00 | | |
| Building Id/Lease Id: | JNU001  002939 | University Of Pa Health System | | | | | | |
| RNT | RENT | 9/30/2025 | CR | DP | | 67,917.72 | CA | APL |
| RNT | RENT | 9/30/2025 | CR | DP | | 67,917.72 | CA | APL |
| RNT | RENT | 9/30/2025 | CR | DP | | 67,917.72 | CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | | 439.95 | CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | | 439.95 | CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | | 439.95 | CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | | 439.95 | CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | | 439.95 | CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | | 439.95 | CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | | 439.95 | CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | | 439.95 | CA | APL |
| | | | Total for Lease: | 002939 | | 0.00 | | |
| Building Id/Lease Id: | JNU001  002940 | University Of Pa Health System | | | | | | |
| MSC | OTHER MISC INCOME | 9/30/2025 | CR | DP | | 165.60 | CA | APL |
| MSC | OTHER MISC INCOME | 9/30/2025 | CR | DP | | 204.93 | CA | APL |
| RNT | RENT | 9/30/2025 | CR | DP | | 67,917.72 | CA | APL |
| RNT | RENT | 9/30/2025 | CR | DP | | 67,917.72 | CA | APL |
| RNT | RENT | 9/30/2025 | CR | DP | | 67,917.72 | CA | APL |
| | | | Total for Lease: | 002940 | | 0.00 | | |
| Building Id/Lease Id: | JNU001  002941 | University Of Pa Health System | | | | | | |
| RNT | RENT | 9/30/2025 | CR | DP | | 73,957.50 | CA | APL |
| RNT | RENT | 9/30/2025 | CR | DP | | 73,957.50 | CA | APL |
| RNT | RENT | 9/30/2025 | CR | DP | | 73,957.50 | CA | APL |
| | | | Total for Lease: | 002941 | | 0.00 | | |
| Building Id/Lease Id: | JNU001  002942 | University Of Pa Health System | | | | | | |
| STO | STORAGE RENT | 9/30/2025 | CR | DP | | 3,766.13 | CA | APL |

| Database: | CBRE2 | | CM Cash Detail | | | | Page: | 34 |
| | | | CBRE2 | | | | Date: | 10/7/2025 |
| | | | Bank: ■ - PNC Bank | | | | Time: | 3:21 PM |
| | | | 09/25 Thru 09/25 | | | | | |

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | | Rcpt. Type |
|---|---|---|---|---|---|---|---|---|
| STO | STORAGE RENT | 9/30/2025 | CR | DP | | 3,766.13 | CA | APL |
| STO | STORAGE RENT | 9/30/2025 | CR | DP | | 3,766.13 | CA | APL |
| | | | | Total for Lease: | 002942 | 0.00 | | |
| Building Id/Lease Id: | JNU001  002943 | University Of Pa Health System | | | | | | |
| STO | STORAGE RENT | 9/30/2025 | CR | DP | | 976.25 | CA | APL |
| STO | STORAGE RENT | 9/30/2025 | CR | DP | | 976.25 | CA | APL |
| STO | STORAGE RENT | 9/30/2025 | CR | DP | | 976.25 | CA | APL |
| STO | STORAGE RENT | 9/30/2025 | CR | DP | | 976.25 | CA | APL |
| | | | | Total for Lease: | 002943 | 0.00 | | |
| Building Id/Lease Id: | JNU001  003747 | University Of Pa Health System | | | | | | |
| RNT | RENT | 9/30/2025 | CR | DP | | 89,760.62 | CA | APL |
| RNT | RENT | 9/30/2025 | CR | DP | | 89,760.62 | CA | APL |
| RNT | RENT | 9/30/2025 | CR | DP | | 89,760.62 | CA | APL |
| RNT | RENT | 9/30/2025 | CR | DP | | 46,822.63 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 40.99 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | 199010 | 40.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 | CA | APL |
| ACC | SEC ACCESS CARD CHARGE | 9/30/2025 | CR | DP | | 20.00 | CA | APL |
| KEY | LOCKS AND KEYS | 9/30/2025 | CR | DP | | 8.00 | CA | APL |
| JNR | JANITORIAL RECOVERY | 9/30/2025 | CR | DP | | 40.00 | CA | APL |
| JNR | JANITORIAL RECOVERY | 9/30/2025 | CR | DP | | 40.00 | CA | APL |
| HVC | HVAC REIMBURSEMENT | 9/30/2025 | CR | DP | | 1,215.00 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 83.95 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 224.49 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 18.69 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 20.99 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 83.95 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 83.95 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 41.98 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 10.28 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 41.98 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 68.24 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 19.72 | CA | APL |
| ENG | ENGINEERING | 9/30/2025 | CR | DP | | 83.95 | CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | | 10.48 | CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | | 10.48 | CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | | 10.48 | CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | | 10.48 | CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | | 10.48 | CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | | 10.48 | CA | APL |
| CAM | CAM INCOME-OPERATING EXP | 9/30/2025 | CR | DP | | 10.48 | CA | APL |
| CLN | CLEANING | 9/30/2025 | CR | DP | | 217.12 | CA | APL |
| | | | | Total for Lease: | 003747 | 0.00 | | |
| | | | | Total for Receipt Desc: | 092225W | 0.00 | | |
| Building Id/Lease Id: | JNU001  002960 | Parkway Garage Inc. | | | | | | |

| Database: | CBRE2 | | CM Cash Detail | | | | Page: | 35 |
|---|---|---|---|---|---|---|---|---|
| | | | CBRE2 | | | | Date: | 10/7/2025 |
| | | | Bank: ▮ - PNC Bank | | | | Time: | 3:21 PM |
| | | | 09/25 Thru 09/25 | | | | | |

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|---|
| PPD | PREPAID | 9/30/2025 | CR | DP | | 167,882.25 | LOC |
| | | | | Total for Lease: | 002960 | 167,882.25 | |
| | | | | Total for Receipt Desc: | 093025W | 167,882.25 | |

| | | | |
|---|---|---|---|
| DETAIL TOTALS FOR  9/30/2025: | 0.00DR | 256,637.17CR | |
| Tenant: | 0.00DR | 256,637.17CR | |
| Security Adjustments: | 0.00DR | 0.00CR | |
| Non Tenant: | 0.00DR | 0.00CR | |

| | | | |
|---|---|---|---|
| **Totals for Bank Id:** ▮ | 0.00DR | 4,713,953.08CR | |
| Tenant: | 0.00DR | 4,713,882.75CR | |
| Security Adjustments: | 0.00DR | 0.00CR | |
| Non Tenant: | 0.00DR | 70.33CR | |

| Database: | CBRE2 | SUMMARY BANK DEPOSIT RECAP | | | Page: | 36 |
| | | CBRE2 | | | Date: | 10/7/2025 |
| | | | | | Time: | 3:22 PM |

| Source | | | Receipt Desc. | Receipt Transaction # | Amount Deposited |
|---|---|---|---|---|---|

* Security Deposit Applied
Bank Id: ▬ PNC Bank

| Source | | | Receipt Desc. | Receipt Transaction # | Amount Deposited |
|---|---|---|---|---|---|
| JNU001 | | Non Tenant | 0000165 | 0000584799 | 70.33 |
| JNU001 | 002913 | Tilvawala, Inc. | 0001011 | 0000584793 | 509.56 |
| JNU001 | 002870 | Kelly Herron, PC | 0016819 | 0000584792 | 10,901.10 |
| JNU001 | 002880 | Obermayer Rebmann Maxwell & Hippel LLP | 0028960 | 0000584791 | 13,924.99 |
| JNU001 | 002881 | Obermayer Rebmann Maxwell & Hippel LLP | 0028960 | 0000584791 | 76,624.61 |
| JNU001 | 002882 | Obermayer Rebmann Maxwell & Hippel LLP | 0028960 | 0000584791 | 76,624.61 |
| JNU001 | 003547 | Bennett Bricklin & Saltzburg LLC | 0317407 | 0000586445 | 88,754.92 |
| JNU001 | 003273 | Whitman, Requardt & Associates | 0385948 | 0000586206 | 22,867.64 |
| JNU001 | 002929 | Transperfect Translations International Inc. | 0836591 | 0000584857 | 35,784.95 |
| JNU001 | 002929 | Transperfect Translations International Inc. | 0837148 | 0000585534 | 1,625.66 |
| JNU001 | 002841 | Management Office | 090125W | 0000585516 | 14,077.03 |
| JNU001 | 002908 | Starbucks Corporation | 090225W | 0000583110 | 11,059.18 |
| JNU001 | 002842 | Cogent Communications | 090325W | 0000583447 | 739.13 |
| JNU001 | 002868 | Kaminsky Dental Associates | 090325W | 0000583449 | 6,266.25 |
| JNU001 | 002879 | Nuts To You, Inc. | 090325W | 0000583446 | 3,981.12 |
| JNU001 | 002903 | Saul Ewing LLP | 090325W | 0000583448 | 368,468.72 |
| JNU001 | 002832 | At&T Corp. | 090425W | 0000584110 | 689.59 |
| JNU001 | 002883 | PECO Energy Company | 090525W | 0000584458 | 5,017.62 |
| JNU001 | 031337 | Rawle & Henderson, LLP | 090525W | 0000584460 | 1,354.14 |
| JNU001 | 002912 | The Travelers Indemnity Company | 091125W | 0000584789 | 309.11 |
| JNU001 | 002888 | Public Health Manage Storage | 091225W | 0000584991 | 4,898.84 |
| JNU001 | 002890 | Public Health Management Corporation | 091225W | 0000584988 | 304,021.67 |
| JNU001 | 003674 | Philadelphia Industrial Dev. | 091625W | 0000585131 | 61,072.94 |
| JNU001 | 003874 | OceanFirst | 091625W | 0000585132 | 19,313.98 |
| JNU001 | 032433 | Shane Carey | 091725W | 0000586800 | 350.00 |
| JNU001 | 002933 | University Of Pa Health System | 092225W | 0000585531 | 2,946,997.52 |
| JNU001 | 002960 | Parkway Garage Inc. | 092225W | 0000585550 | 255.96 |
| JNU001 | 031796 | Sixt Rent A Car, LLC | 092325A | 0000585664 | 154.20 |
| JNU001 | 031796 | Sixt Rent A Car, LLC | 092325W | 0000585663 | 2,053.08 |
| JNU001 | 002873 | Level 3 Communications LLC | 092525W | 0000585945 | 1,304.46 |
| JNU001 | 003885 | State Farm Mutual  Auto Insurance | 092525W | 0000585944 | 2,841.04 |
| JNU001 | 002862 | FedEx Office Print Services Inc. | 092625W | 0000586147 | 4,236.36 |
| JNU001 | 002875 | Verizon Global Real Estate | 092625W | 0000586077 | 1,370.31 |
| JNU001 | 003885 | State Farm Mutual  Auto Insurance | 092625W | 0000586076 | 46,250.73 |
| JNU001 | 002912 | The Travelers Indemnity Company | 092925W | 0000586204 | 45,226.56 |
| JNU001 | 002948 | Radian Guaranty Inc. | 092925W | 0000586205 | 366,072.92 |
| JNU001 | 002960 | Parkway Garage Inc. | 093025W | 0000586440 | 167,882.25 |

Total for Bank Id: ▬     4,713,953.08

**4,713,953.08**

| Database: | CBRE2 | | CM Security Deposits Ledger | | Page: | 1 |
| ENTITY: | JNU001 | | CBRE2 | | Date: | 10/7/2025 |
| | | | 1500 MARKET STREET | | Time: | 3:22 PM |
| | | | 09/25 Through 09/25 | | | |

| BldgLease | Date | Category | SR | Description | Int. Rate | | | Balance | Check # |
|---|---|---|---|---|---|---|---|---|---|

**JNU001-002864    Elite Dental Partners LLC**                                             Master Occp Id: 00002856-1

Status: I

Security Deposit Required:                    0.00

| Category | Beg Balance | Cash Receipts | Interest | N/C Credits | Debit | RF/AR/FF | End Balance | Last Receipt |
|---|---|---|---|---|---|---|---|---|
| SDP    Security Deposits Pooled | -16,748.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -16,748.25 | 5/1/2023 |
| **Total:** | **-16,748.25** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-16,748.25** | |

**JNU001-002868    Kaminsky Dental Associates**                                            Master Occp Id: 00002859-1

Status: C

Security Deposit Required:                    0.00

| Category | Beg Balance | Cash Receipts | Interest | N/C Credits | Debit | RF/AR/FF | End Balance | Last Receipt |
|---|---|---|---|---|---|---|---|---|
| SDP    Security Deposits Pooled | -11,277.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -11,277.75 | 5/1/2023 |
| **Total:** | **-11,277.75** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-11,277.75** | |

**JNU001-002869    KPI Technologies, Inc.**                                               Master Occp Id: 00002860-1

Status: C

Security Deposit Required:                    0.00

| Category | Beg Balance | Cash Receipts | Interest | N/C Credits | Debit | RF/AR/FF | End Balance | Last Receipt |
|---|---|---|---|---|---|---|---|---|
| SDP    Security Deposits Pooled | -3,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,400.00 | 5/1/2023 |
| **Total:** | **-3,400.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-3,400.00** | |

**JNU001-004027    Kwench Juice Cafe**                                                    Master Occp Id: 00005017-1

Status: C

Security Deposit Required:                    0.00

| Category | Beg Balance | Cash Receipts | Interest | N/C Credits | Debit | RF/AR/FF | End Balance | Last Receipt |
|---|---|---|---|---|---|---|---|---|
| SDP    Security Deposits Pooled | -13,736.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -13,736.68 | 5/1/2023 |
| **Total:** | **-13,736.68** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-13,736.68** | |

| Database: | CBRE2 | | CM Security Deposits Ledger | | Page: | 2 |
| ENTITY: | JNU001 | | CBRE2 | | Date: | 10/7/2025 |
| | | | 1500 MARKET STREET | | Time: | 3:22 PM |
| | | | 09/25 Through 09/25 | | | |

| Bld/Lease | Date | Category | SR | Description | Int. Rate | | | | Balance | Check # |
|---|---|---|---|---|---|---|---|---|---|---|

**JNU001-002879   Nuts To You, Inc.**                         Status: C                                   Master Occp Id:  00002868-1

Security Deposit Required:                    0.00

| Category | | Beg Balance | Cash Receipts | Interest | N/C Credits | Debit | Credit | End Balance | Last Receipt |
|---|---|---|---|---|---|---|---|---|---|
| SDP | Security Deposits Pooled | -5,558.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5,558.33 | |
| | **Total:** | **-5,558.33** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-5,558.33** | 5/1/2023 |

**JNU001-031337   Rawle & Henderson, LLP**                    Status: C                                   Master Occp Id:  00008506-1

Security Deposit Required:                    -1,200.50

| Category | | Beg Balance | Cash Receipts | Interest | N/C Credits | RF/AR/FF | Credit | End Balance | Last Receipt |
|---|---|---|---|---|---|---|---|---|---|
| SDP | Security Deposits Pooled | -1,200.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,200.50 | |
| | **Total:** | **-1,200.50** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-1,200.50** | 5/1/2023 |

**JNU001-003818   Stevens & Lee, PC**                         Status: C                                   Master Occp Id:  00003810-1

Security Deposit Required:                    0.00

| Category | | Beg Balance | Cash Receipts | Interest | N/C Credits | RF/AR/FF | Credit | End Balance | Last Receipt |
|---|---|---|---|---|---|---|---|---|---|
| SDP | Security Deposits Pooled | -62,364.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -62,364.79 | |
| | **Total:** | **-62,364.79** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-62,364.79** | 5/1/2023 |

**JNU001-002929   Transperfect Translations International In**   Status: C                                   Master Occp Id:  00002908-1

Security Deposit Required:                    0.00

| Database: | CBRE2 | | CM Security Deposits Ledger | | | | | | Page: | 3 |
| ENTITY: | JNU001 | | CBRE2 | | | | | | Date: | 10/7/2025 |
| | | | 1500 MARKET STREET | | | | | | Time: | 3:22 PM |
| | | | 09/25 Through 09/25 | | | | | | | |

| Bldg/Lease | Date | Category | SR | Description | Cash Receipts | Int. Rate | Interest | N/C Credits | Debit | RF/AR/FF | Credit | Balance | End Balance | Last Receipt | Check # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Category** — Beg Balance / Cash Receipts / Interest / N/C Credits / RF/AR/FF / End Balance / Last Receipt

| Category | Beg Balance | Cash Receipts | Interest | N/C Credits | RF/AR/FF | End Balance | Last Receipt |
|---|---|---|---|---|---|---|---|
| SDP Security Deposits Pooled | -36,676.58 | 0.00 | 0.00 | 0.00 | 0.00 | -36,676.58 | 5/1/2023 |
| Total: | -36,676.58 | 0.00 | 0.00 | 0.00 | 0.00 | -36,676.58 | |

**JNU001-003273   Whitman, Requardt & Associates**   Status: C   Lonnie Hovey   Master Occp Id: 00003179-1

Security Deposit Required:   0.00

| Category | Beg Balance | Cash Receipts | Interest | N/C Credits | RF/AR/FF | End Balance | Last Receipt |
|---|---|---|---|---|---|---|---|
| SDP Security Deposits Pooled | -20,793.00 | 0.00 | 0.00 | 0.00 | 0.00 | -20,793.00 | 5/1/2023 |
| Total: | -20,793.00 | 0.00 | 0.00 | 0.00 | 0.00 | -20,793.00 | |

| Category | Beg Balance | Cash Receipts | Interest | N/C Credits | RF/AR/FF | End Balance |
|---|---|---|---|---|---|---|
| SDP Security Deposits Pooled | -171,755.88 | 0.00 | 0.00 | 0.00 | 0.00 | -171,755.88 |
| ENTITY Total: | -171,755.88 | 0.00 | 0.00 | 0.00 | 0.00 | -171,755.88 |

Grand Total:   -171,755.88

| | | | |
|---|---|---|---|
| Database: | CBRE2 | | Page: 1 |
| BLDG: | JNU001 | | Date: 10/7/2025 |
| | | | Time: 3:21 PM |

Occupancy Status: Current Inactive New
Report Version: 1.1
Sort By: Date

**CM Receivables Ledger**
**CBRE2**
**1500 MARKET STREET**
**09/25 Through 09/25**
**Security Deposit Ending Balance through 09/25**

| Bldg/Lease | Date | Category | | SR | Description | | | | | Receipt Desc. | | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**JNU001-002828    Admin Offices Of The Pa Courts                                Gary Shovlin                           Master Occp Id: 00002835-1**

Balance Forward

|  |  |  | | | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 32,274.72 | | | | |

| Bldg/Lease | Date | Category | Mo. Rep Charges | Beg Balance | SR | Description | Charges | Cash Receipts | SD Applied | Credit | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002828 | 9/1/2025 | CAM | CAM INCOME-OPERATI | 160.84 | 321.68 | CH | AUTOCHRG | 160.84 | 0.00 | 0.00 | 0.00 | 0.00 | 482.52 | 0.00 |
| JNU001 002828 | 9/1/2025 | RNT | RENT | 15,926.25 | 31,852.50 | CH | AUTOCHRG | 15,926.25 | 0.00 | 0.00 | 0.00 | 0.00 | 47,778.75 | 0.00 |
| | | | | | | | | | | | | | 100.54 | 100.54 |

| Category | | Mo. Rep Charges | Beg Balance | | | Charges | Debit | Cash Receipts | SD Applied | Credit | Balance | End Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAM | CAM INCOME-OPERATING EX | 160.84 | | | | 160.84 | | | | | | |
| ENG | ENGINEERING | 0.00 | | | | 0.00 | | | | | | |
| RNT | RENT | 15,926.25 | | | | 15,926.25 | | | | | | |
| **Total:** | | **16,087.09** | **32,274.72** | | | **16,087.09** | **15,926.25** | **0.00** | **0.00** | **0.00** | **48,361.81** | **0.00** |

**JNU001-002829    AntiDefamation League                                Michael Kellman CFO                           Master Occp Id: 00002836-1**

Balance Forward

| | | | | | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.00 | | | | |

**JNU001-002830    Dunkin Donuts                                                              Master Occp Id: 00002837-1**

Balance Forward

| | | | | | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 225,500.24 | | | | |

| Bldg/Lease | Date | Category | | | | Description | Debit | | | | | NC Cred/Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002830 | 9/1/2025 | RNT | RENT | | CH | AUTOCHRG | 11,819.81 | | | | | 237,320.05 |
| JNU001 002830 | 9/1/2025 | UAO | USE & OCCUPANCY | | CH | AUTOCHRG | 370.10 | | | | | 237,690.15 |
| JNU001 002830 | 9/29/2025 | STX | SALES TAX | | CH | 7/8/25-8/8/25 Sales | 13.72 | | | | | 237,703.87 |
| JNU001 002830 | 9/29/2025 | STX | SALES TAX | | CH | 7/8/25-8/8/25 Sales | 1.13 | | | | | 237,705.00 |
| JNU001 002830 | 9/29/2025 | UTL | TENANT REIMB UTILIT | | CH | 7/8/25-8/8/25 Electri | 61.05 | | | | | 237,766.05 |
| JNU001 002830 | 9/29/2025 | UTL | TENANT REIMB UTILIT | | CH | 7/8/25-8/8/25 Overh | 14.13 | | | | | 237,780.18 |
| JNU001 002830 | 9/29/2025 | UTL | TENANT REIMB UTILIT | | CH | 7/8/25-8/8/25 Electri | 740.73 | | | | | 238,520.91 |
| JNU001 002830 | 9/29/2025 | UTL | TENANT REIMB UTILIT | | CH | 7/8/25-8/8/25 Overh | 171.47 | | | | | 238,692.38 |
| JNU001 002830 | 9/29/2025 | WSR | WATER & SEWER REIM | | CH | 7/8/25-8/8/25 Water | 18.59 | | | | | 238,710.97 |

| | |
|---|---|
| Database: CBRE2 | Page: 2 |
| BLDG: JNU001 | Date: 10/7/2025 |
| | Time: 3:21 PM |

Occupancy Status: Current Inactive New
Report Version: 1.1
Sort By: Date

**CM Receivables Ledger**
**CBRE2**
**1500 MARKET STREET**
**09/25 Through 09/25**
**Security Deposit Ending Balance through 09/25**

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| PPD PREPAID | 0.00 | -0.10 | 0.00 | 0.00 | 0.00 | 0.00 | -0.10 | 0.00 |
| PYT PRIOR YR TAX | 0.00 | -1,575.84 | 0.00 | 0.00 | 0.00 | 0.00 | -1,575.84 | 0.00 |
| RNT RENT | 11,819.81 | 218,838.75 | 11,819.81 | 0.00 | 0.00 | 0.00 | 230,658.56 | 0.00 |
| STX SALES TAX | 0.00 | 74.55 | 14.85 | 0.00 | 0.00 | 0.00 | 89.40 | 0.00 |
| UAO USE & OCCUPANCY | 370.10 | 370.10 | 370.10 | 0.00 | 0.00 | 0.00 | 740.20 | 0.00 |
| UTL TENANT REIMB UTILITY | 0.00 | 7,172.63 | 987.38 | 0.00 | 0.00 | 0.00 | 8,160.01 | 0.00 |
| WSR WATER & SEWER REIMB. | 0.00 | 620.15 | 18.59 | 0.00 | 0.00 | 0.00 | 638.74 | 0.00 |
| **Total:** | **12,189.91** | **225,500.24** | **13,210.73** | **0.00** | **0.00** | **0.00** | **238,710.97** | **0.00** |

### JNU001-002831   Dunkin Donuts        Master Occp Id: 00002837-1

Balance Forward ... 176.92

| Bldg/Lease | Date | Category | Beg Balance | SR | Description | Charges | Cash Receipts | Debit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| JNU001 002831 | 9/1/2025 | STO STORAGE RENT | 160.00 | CH | AUTOCHRG | 160.00 | 0.00 | 160.00 | 336.92 |
| JNU001 002831 | 9/1/2025 | UAO USE & OCCUPANCY | 16.92 | CH | AUTOCHRG | 16.92 | 0.00 | 16.92 | 353.84 |
| | | **Total:** | **176.92** | | | **176.92** | | | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| STO STORAGE RENT | 160.00 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 320.00 | 0.00 |
| UAO USE & OCCUPANCY | 16.92 | 16.92 | 16.92 | 0.00 | 0.00 | 0.00 | 33.84 | 0.00 |
| **Total:** | **176.92** | **176.92** | **176.92** | **0.00** | **0.00** | **0.00** | **353.84** | **0.00** |

### JNU001-002832   At&T Corp.        Master Occp Id: 00002838-1

Balance Forward ... -0.04

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | End Balance | Receipt Desc. | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002832 | 9/1/2025 | RNT RENT | CH | AUTOCHRG | 689.58 | | 689.54 | | | |
| JNU001 002832 | 9/4/2025 | PPD PREPAID | CR | PPD-090425W | | 689.59 | -0.05 | | 090425W | LOC |

| Database: | CBRE2 | | CM Receivables Ledger | Page: | 3 |
|---|---|---|---|---|---|
| BLDG: | JNU001 | | CBRE2 | Date: | 10/7/2025 |
| | | | 1500 MARKET STREET | Time: | 3:21 PM |
| Occupancy Status: Current Inactive New | | | 09/25 Through 09/25 | | |
| Report Version: 1.1 | | | Security Deposit Ending Balance through 09/25 | | |
| Sort By: Date | | | | | |

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002832 | 9/23/2025 | PPD PREPAID | PR | CreditApply | 0.01 | | -0.04 | 050525W | | APL |
| JNU001 002832 | 9/23/2025 | PPD PREPAID | PR | CreditApply | 0.01 | | -0.03 | 060425W | | APL |
| JNU001 002832 | 9/23/2025 | PPD PREPAID | PR | CreditApply | 0.01 | | -0.02 | 070325W | | APL |
| JNU001 002832 | 9/23/2025 | PPD PREPAID | PR | CreditApply | 689.54 | | 689.52 | 090425W | | APL |
| JNU001 002832 | 9/23/2025 | PPD PREPAID | PR | CreditApply | 0.01 | | 689.53 | 080425W | | APL |
| JNU001 002832 | 9/23/2025 | RNT RENT | CR | CreditApply | | 0.01 | 689.52 | 050525W | | APL |
| JNU001 002832 | 9/23/2025 | RNT RENT | CR | CreditApply | | 0.01 | 689.51 | 060425W | | APL |
| JNU001 002832 | 9/23/2025 | RNT RENT | CR | CreditApply | | 0.01 | 689.50 | 070325W | | APL |
| JNU001 002832 | 9/23/2025 | RNT RENT | CR | CreditApply | | 0.01 | 689.49 | 080425W | | APL |
| JNU001 002832 | 9/23/2025 | RNT RENT | CR | CreditApply | | 689.54 | -0.05 | 090425W | | APL |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| PPD PREPAID | 0.00 | -0.04 | 0.00 | 0.01 | 0.00 | 0.00 | -0.05 | 0.00 |
| RNT RENT | 689.58 | 0.00 | 689.58 | 689.58 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total:** | **689.58** | **-0.04** | **689.58** | **689.59** | **0.00** | **0.00** | **-0.05** | **0.00** |

**JNU001-002833   Ballard Spahr Andrews & Ingersoll, LLP   Nicholas Bosshardt   Master Occp Id: 00002839-1**

Balance Forward   0.00

**JNU001-002834   Benefits Data Trust   Ariana O'campo   Master Occp Id: 00002840-1**

Balance Forward   124,405.38

| Bldg/Lease | Date | Category | SR | Description | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | End Balance |
|---|---|---|---|---|---|---|---|---|---|
| JNU001 002834 | 9/1/2025 | CAM CAM INCOME-OPERATI | CH | AUTOCHRG | 1,578.31 | 7,891.55 | 1,578.31 | | 125,983.69 |
| JNU001 002834 | 9/1/2025 | RNT RENT | CH | AUTOCHRG | 23,241.08 | 116,205.40 | 23,241.08 | | 149,224.77 |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| CAM CAM INCOME-OPERATING EX | 1,578.31 | 7,891.55 | 1,578.31 | 0.00 | 0.00 | 0.00 | 9,469.86 | 0.00 |
| MSC OTHER MISC INCOME | 0.00 | 308.43 | 0.00 | 0.00 | 0.00 | 0.00 | 308.43 | 0.00 |
| RNT RENT | 23,241.08 | 116,205.40 | 23,241.08 | 0.00 | 0.00 | 0.00 | 139,446.48 | 0.00 |

```
Database:  CBRE2                          CM Receivables Ledger                              Page:      4
BLDG:      JNU001                               CBRE2                                        Date:   10/7/2025
                                           1500 MARKET STREET                                Time:    3:21 PM
Occupancy Status: Current Inactive New         09/25 Through 09/25
Report Version:  1.1                   Security Deposit Ending Balance through 09/25
Sort By:   Date
```

| Bldg/Lease | Date | Category | | SR | Description | | | | | | | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Total:** 24,819.39 | 124,405.38 | 24,819.39 | Debit 0.00 | Credit 0.00 | Balance 0.00 | 149,224.77 | 0.00

**JNU001-002835   Benefits Data Trust**            Ariana O'campo            Master Occp Id:  00002840-1

Balance Forward                                                               37,076.27

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| ACC  SEC ACCESS CARD CHARGE | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 |
| ENG  ENGINEERING | 0.00 | 83.95 | 0.00 | 0.00 | 0.00 | 0.00 | 83.95 | 0.00 |
| HVC  HVAC REIMBURSEMENT | 0.00 | 14,580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,580.00 | 0.00 |
| RNT  RENT | 0.00 | 22,112.32 | 0.00 | 0.00 | 0.00 | 0.00 | 22,112.32 | 0.00 |
| **Total:** | **0.00** | **37,076.27** | **0.00** | **0.00** | **0.00** | **0.00** | **37,076.27** | **0.00** |

**JNU001-002836   Berwind Corporation**            Master Occp Id:  00002841-1

Balance Forward                                         0.00

**JNU001-002837   Berwind Corporation**            Master Occp Id:  00002841-1

Balance Forward                                         0.00

**JNU001-002838   Berwind Corporation**            Master Occp Id:  00002841-1

Balance Forward                                         0.00

**JNU001-002839   Berwind Corporation**            Master Occp Id:  00002841-1

Balance Forward                                         0.00

| Database: | CBRE2 | | | | CM Receivables Ledger | | | | Page: | 5 |
|---|---|---|---|---|---|---|---|---|---|---|
| BLDG: | JNU001 | | | | CBRE2 | | | | Date: | 10/7/2025 |
| | | | | | 1500 MARKET STREET | | | | Time: | 3:21 PM |
| Occupancy Status: Current Inactive New | | | | | 09/25 Through 09/25 | | | | | |
| Report Version: 1.1 | | | | | Security Deposit Ending Balance through 09/25 | | | | | |
| Sort By: Date | | | | | | | | | | |

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| **JNU001-002840** | | **Berwind Corporation** | | | | | | Master Occp Id: 00002840-1 | | |
| Balance Forward | | | | | | | 0.00 | | | |
| **JNU001-002841** | | **Management Office** | | | | | | Master Occp Id: 00002841-1 | | |
| Balance Forward | | | | | | | 0.00 | | | |
| JNU001 002841 | 9/1/2025 | RNT RENT | CH | AUTOCHRG | 13,631.25 | | 13,631.25 | | | |
| JNU001 002841 | 9/1/2025 | RNT RENT | CR | Receipt | | 13,631.25 | 0.00 | 090125W | | LOC |
| JNU001 002841 | 9/1/2025 | UAO USE & OCCUPANCY | CR | Receipt | | 445.78 | -445.78 | 090125W | | LOC |
| JNU001 002841 | 9/1/2025 | UAO USE & OCCUPANCY | CH | AUTOCHRG | 445.78 | | 0.00 | | | |
| JNU001 002841 | 9/9/2025 | PPD PREPAID | PR | CreditApply | 14,077.03 | | 14,077.03 | 083125W | | APL |
| JNU001 002841 | 9/9/2025 | PPD PREPAID | CC | CreditApply | | 14,077.03 | 0.00 | 083125W | | LOC |
| JNU001 002841 | 9/9/2025 | RNT RENT | PR | CreditApply | 13,631.25 | | 13,631.25 | 083125W | | LOC |
| JNU001 002841 | 9/9/2025 | RNT RENT | CR | CreditApply | | 13,631.25 | 0.00 | 083125W | | APL |
| JNU001 002841 | 9/9/2025 | UAO USE & OCCUPANCY | CR | CreditApply | | 445.78 | -445.78 | 083125W | | APL |
| JNU001 002841 | 9/9/2025 | UAO USE & OCCUPANCY | PR | CreditApply | 445.78 | | 0.00 | 083125W | | LOC |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| RNT RENT | 13,631.25 | 0.00 | 13,631.25 | 13,631.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| UAO USE & OCCUPANCY | 445.78 | 0.00 | 445.78 | 445.78 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total:** | **14,077.03** | **0.00** | **14,077.03** | **14,077.03** | **0.00** | **0.00** | **0.00** | **0.00** |

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| **JNU001-002842** | | **Cogent Communications** | | Real Estate Manager | | | | Master Occp Id: 00002844-1 | | |
| Balance Forward | | | | | | | 127.60 | | | |
| JNU001 002842 | 9/1/2025 | ANT ANTENNA INCOME | CH | AUTOCHRG | 717.63 | | 845.23 | | | |
| JNU001 002842 | 9/1/2025 | RNT RENT | CH | AUTOCHRG | 739.13 | | 1,584.36 | | | |

| Database: | CBRE2 | | | CM Receivables Ledger | | | | | Page: | 6 |
|---|---|---|---|---|---|---|---|---|---|---|
| BLDG: | JNU001 | | | CBRE2 | | | | | Date: | 10/7/2025 |
| | | | | 1500 MARKET STREET | | | | | Time: | 3:21 PM |
| Occupancy Status: Current Inactive New | | | | 09/25 Through 09/25 | | | | | | |
| Report Version: 1.1 | | | | Security Deposit Ending Balance through 09/25 | | | | | | |
| Sort By: Date | | | | | | | | | | |

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002842 | 9/1/2025 | UAO USE & OCCUPANCY | CH | AUTOCHRG | 14.89 | | 1,599.25 | | | |
| JNU001 002842 | 9/1/2025 | UTL TENANT REIMB UTILIT` | CH | AUTOCHRG | 30.00 | | 1,629.25 | | | |
| JNU001 002842 | 9/3/2025 | PPD PREPAID | CR | PPD-090325W | | 739.13 | | 890.12 | 090325W | LOC |
| JNU001 002842 | 9/23/2025 | PPD PREPAID | PR | CreditApply | 739.13 | | 1,629.25 | 890.12 | 090325W | APL |
| JNU001 002842 | 9/23/2025 | RNT RENT | CR | CreditApply | | 739.13 | 890.12 | 890.12 | 090325W | APL |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| ANT ANTENNA INCOME | 717.63 | 63.10 | 717.63 | 0.00 | 0.00 | 0.00 | 780.73 | 0.00 |
| RNT RENT | 739.13 | 64.50 | 739.13 | 739.13 | 0.00 | 0.00 | 64.50 | 0.00 |
| UAO USE & OCCUPANCY | 14.89 | 0.00 | 14.89 | 0.00 | 0.00 | 0.00 | 14.89 | 0.00 |
| UTL TENANT REIMB UTILITY | 30.00 | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 |
| **Total:** | **1,501.65** | **127.60** | **1,501.65** | **739.13** | **0.00** | **0.00** | **890.12** | **0.00** |

**JNU001-002843**   Comcast Corporation          Anthony Charlton          Master Occp Id: 00002845-1

Balance Forward                                                                                                    0.00

**JNU001-002844**   Comcast Corporation          Anthony Charlton          Master Occp Id: 00002845-1

Balance Forward                                                                                                    0.00

**JNU001-002845**   Comcast Corporation          Anthony Charlton          Master Occp Id: 00002845-1

Balance Forward                                                                                                    0.00

**JNU001-002846**   Comcast Corporation          Anthony Charlton          Master Occp Id: 00002845-1

Balance Forward                                                                                                    0.00

**JNU001-002847**   Conrad O'Brien, P.C.                                            Master Occp Id: 00002846-1

| Database: | CBRE2 | | CM Receivables Ledger | | Page: | 7 |
|---|---|---|---|---|---|---|
| BLDG: | JNU001 | | CBRE2 | | Date: | 10/7/2025 |
| | | | 1500 MARKET STREET | | Time: | 3:21 PM |
| Occupancy Status: Current Inactive New | | | 09/25 Through 09/25 | | | |
| Report Version: 1.1 | | | Security Deposit Ending Balance through 09/25 | | | |
| Sort By:  Date | | | | | | |

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance Forward | | | | | | | 0.00 | | | |

**JNU001-002848    Conrad O'Brien, P.C.**    Master Occp Id: 00002846-1

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance Forward | | | | | | | 0.00 | | | |

**JNU001-002849    Conrad O'Brien, P.C.**    Master Occp Id: 00002846-1

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance Forward | | | | | | | 0.00 | | | |

**JNU001-002850    Delval Acquisition Sub LLC (REGUS)    Christine Whitehouse**    Master Occp Id: 00002847-1

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance Forward | | | | | | | 0.00 | | | |

**JNU001-002851    Dilworth Paxson LLP**    Master Occp Id: 00002848-1

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance Forward | | | | | | | -677.53 | | | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| UAO  USE & OCCUPANCY | 0.00 | -677.53 | 0.00 | 0.00 | 0.00 | 0.00 | -677.53 | 0.00 |
| **Total:** | **0.00** | **-677.53** | **0.00** | **0.00** | **0.00** | **0.00** | **-677.53** | **0.00** |

**JNU001-002852    Dilworth Paxson LLP**    Master Occp Id: 00002848-1

| | | | | Balance Forward | | | -59,176.70 | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| PPD  PREPAID | 0.00 | -0.99 | 0.00 | 0.00 | 0.00 | 0.00 | -0.99 | 0.00 |
| UAO  USE & OCCUPANCY | 0.00 | -59,175.71 | 0.00 | 0.00 | 0.00 | 0.00 | -59,175.71 | 0.00 |

Database: CBRE2
BLDG: JNU001

CM Receivables Ledger
CBRE2
1500 MARKET STREET
09/25 Through 09/25
Security Deposit Ending Balance through 09/25

Page: 8
Date: 10/7/2025
Time: 3:21 PM

Occupancy Status: Current Inactive New
Report Version: 1.1
Sort By: Date

| Bldg/Lease | Date | Category | Mo. Rep Charges | Beg Balance | SR Description | Charges | Cash Receipts | Debit | SD Applied | Credit | NC Cred/Ref | Balance | End Balance | Receipt Desc. | Invoice | Sec Dep Bal | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total:** | | | 0.00 | -608.82 | -59,176.70 | 0.00 | | 0.00 | | 0.00 | | 0.00 | | -59,176.70 | 00002848-1 | | 0.00 |
| JNU001-002853 | | Dilworth Paxson LLP | | | | | | | | | | | | Master Occp Id: | 00002848-1 | | |
| | | Balance Forward | | | | | | | | | | 0.00 | | | | | |
| JNU001-002854 | | Dilworth Paxson LLP | | | | | | | | | | | | Master Occp Id: | 00002848-1 | | |
| | | Balance Forward | | | | | | | | | | 0.00 | | | | | |
| JNU001-002855 | | Dilworth Paxson LLP | | | | | | | | | | | | Master Occp Id: | 00002848-1 | | |
| | | Balance Forward | | | | | | | | | | 0.00 | | | | | |
| JNU001-002856 | | Dilworth Paxson LLP | | | | | | | | | | | | Master Occp Id: | 00002848-1 | | |
| | | Balance Forward | | | | | | | | | | 0.00 | | | | | |
| JNU001-002857 | | Dilworth Paxson LLP | | | | | | | | | | | | Master Occp Id: | 00002848-1 | | |
| | | Balance Forward | | | | | | | | | | -608.82 | | | | | |

| Category | | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| UAO | USE & OCCUPANCY | | 0.00 | -608.82 | 0.00 | 0.00 | 0.00 | 0.00 | -608.82 | 0.00 |
| **Total:** | | | **0.00** | **-608.82** | **0.00** | **0.00** | **0.00** | **0.00** | **-608.82** | **0.00** |
| JNU001-002858 | | Dilworth Paxson LLP | | | | | | | Master Occp Id: | 00002848-1 |
| | | Balance Forward | | | | | | | -12.21 | |

```
Database:    CBRE2                          CM Receivables Ledger                              Page:    9
BLDG:        JNU001                                CBRE2                                       Date:    10/7/2025
                                              1500 MARKET STREET                               Time:    3:21 PM
Occupancy Status: Current Inactive New        09/25 Through 09/25
Report Version:  1.1                    Security Deposit Ending Balance through 09/25
Sort By:  Date
```

| Bldg/Lease | Date | Category | Mo. Rep Charges | Beg Balance | SR | Description | Charges | Cash Receipts | Debit | SD Applied | Credit | NC Cred/Ref | Balance | End Balance | Receipt Desc. | Invoice | Sec Dep Bal | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Category** | | | | | | | | | | | | | | | | | |
| PPD | PREPAID | | 0.00 | -624.47 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -624.47 | | | | 0.00 |
| STX | SALES TAX | | 0.00 | 0.04 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | | | | 0.00 |
| UAO | USE & OCCUPANCY | | 0.00 | -269.69 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -269.69 | | | | 0.00 |
| UTL | TENANT REIMB UTILITY | | 0.00 | 881.91 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 881.91 | | | | 0.00 |
| **Total:** | | | **0.00** | **-12.21** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-12.21** | | | | **0.00** |

**JNU001-002859    Double S. Assoc. Park Clean**        Master Occp Id:  00002852-1

Balance Forward                                                          0.00

**JNU001-002860    Equus Capital Partners Ltd**         Master Occp Id:  00002853-1

Balance Forward                                                          0.00

**JNU001-002861    Equus Capital Partners Ltd**         Master Occp Id:  00002853-1

Balance Forward                                                          0.00

**JNU001-002862    FedEx Office Print Services Inc.**   Master Occp Id:  00002854-1

Balance Forward                                                      -2,414.80

| Bldg/Lease | Date | Category | | SR | Description | Debit | | Credit | | | NC Cred/Ref | End Balance | | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002862 | 9/1/2025 | CAM | CAM INCOME-OPERATI | CH | AUTOCHRG | 8.21 | | | | | | -2,406.59 | | | |
| JNU001 002862 | 9/1/2025 | RNT | RENT | CH | AUTOCHRG | 3,852.55 | | | | | | 1,445.96 | | | |
| JNU001 002862 | 9/1/2025 | UAO | USE & OCCUPANCY | CH | AUTOCHRG | 125.22 | | | | | | 1,571.18 | | | |
| JNU001 002862 | 9/1/2025 | UTL | TENANT REIMB UTILIT' | CH | AUTOCHRG | 231.25 | | | | | | 1,802.43 | | | |
| JNU001 002862 | 9/23/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | | 8.21 | | | | 1,794.22 | 082725W | | APL |
| JNU001 002862 | 9/23/2025 | PPD | PREPAID | PR | CreditApply | 4,217.23 | | | | | | 6,011.45 | 082725W | | APL |

Database: CBRE2  
BLDG: JNU001

CM Receivables Ledger  
CBRE2  
1500 MARKET STREET  
09/25 Through 09/25  
Security Deposit Ending Balance through 09/25

Page: 10  
Date: 10/7/2025  
Time: 3:21 PM

Occupancy Status: Current Inactive New  
Report Version: 1.1  
Sort By: Date

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Invoice | Receipt Desc. | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002862 | 9/23/2025 | RNT | RENT | CR | CreditApply | | 3,852.55 | 2,158.90 | 082725W | APL |
| JNU001 002862 | 9/23/2025 | UAO | USE & OCCUPANCY | CR | CreditApply | | 125.22 | 2,033.68 | 082725W | APL |
| JNU001 002862 | 9/23/2025 | UTL | TENANT REIMB UTILIT` | CR | CreditApply | | 231.25 | 1,802.43 | 082725W | APL |
| JNU001 002862 | 9/26/2025 | PPD | PREPAID | CR | PPD-092625W | | 4,236.36 | -2,433.93 | 092625W | LOC |
| JNU001 002862 | 9/29/2025 | STX | SALES TAX | CH | 7/8/25-8/8/25 Sales ` | 2.45 | | -2,431.48 | | |
| JNU001 002862 | 9/29/2025 | UTL | TENANT REIMB UTILIT` | CH | 7/8/25-8/8/25 Electri | 132.52 | | -2,298.96 | | |
| JNU001 002862 | 9/29/2025 | UTL | TENANT REIMB UTILIT` | CH | 7/8/25-8/8/25 Overh` | 30.68 | | -2,268.28 | | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| CAM CAM INCOME-OPERATING EX | 8.21 | 0.00 | 8.21 | 8.21 | 0.00 | 0.00 | 0.00 | 0.00 |
| PPD PREPAID | 0.00 | -4,370.34 | 0.00 | 19.13 | 0.00 | 0.00 | -4,389.47 | 0.00 |
| RNT RENT | 3,852.55 | 0.00 | 3,852.55 | 3,852.55 | 0.00 | 0.00 | 0.00 | 0.00 |
| STX SALES TAX | 0.00 | 32.88 | 2.45 | 0.00 | 0.00 | 0.00 | 35.33 | 0.00 |
| UAO USE & OCCUPANCY | 125.22 | -550.84 | 125.22 | 125.22 | 0.00 | 0.00 | -550.84 | 0.00 |
| UTL TENANT REIMB UTILITY | 231.25 | 2,473.50 | 394.45 | 231.25 | 0.00 | 0.00 | 2,636.70 | 0.00 |
| **Total:** | **4,217.23** | **-2,414.80** | **4,382.88** | **4,236.36** | **0.00** | **0.00** | **-2,268.28** | **0.00** |

**JNU001-002863    Gerald A. Stein, P.C**                                    Master Occp Id:  00002855-1

Balance Forward                                                              0.00

**JNU001-002864    Elite Dental Partners LLC**                               Master Occp Id:  00002856-1

Balance Forward                                                              0.00

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| **Total:** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **16,748.25** |

**JNU001-002865    Elite Dental Partners LLC**                               Master Occp Id:  00002856-1

Balance Forward                                                              0.00

| Database: | CBRE2 | | | CM Receivables Ledger | | | | Page: | 11 |
|---|---|---|---|---|---|---|---|---|---|
| BLDG: | JNU001 | | | CBRE2 | | | | Date: | 10/7/2025 |
| | | | | 1500 MARKET STREET | | | | Time: | 3:21 PM |
| Occupancy Status: Current Inactive New | | | | 09/25 Through 09/25 | | | | | |
| Report Version: 1.1 | | | | Security Deposit Ending Balance through 09/25 | | | | | |
| Sort By: Date | | | | | | | | | |

| Bldg/Lease | Date | Category | | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|

**JNU001-002866    Home And Away Entertainment**                          Master Occp Id: 00002857-1

Balance Forward    0.00

**JNU001-002867    In Hwan Kim d/b/a Clothespin Shoe Servic**              Master Occp Id: 00002858-1

Balance Forward    0.00

**JNU001-002868    Kaminsky Dental Associates**                            Master Occp Id: 00002859-1

Balance Forward    495.04

| Bldg/Lease | Date | Category | | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002868 | 8/29/2025 | ACC | SEC ACCESS CARD CH- | CH | 08/22 134020936 Se | 20.00 | | 515.04 | | | |
| JNU001 002868 | 8/29/2025 | ENG | ENGINEERING | CH | 08/25 134012086 Lig | 94.39 | | 609.43 | | | |
| JNU001 002868 | 8/29/2025 | ENG | ENGINEERING | CH | 08/25 134012086 Lig | 84.83 | | 694.26 | | | |
| JNU001 002868 | 8/29/2025 | ENG | ENGINEERING | CH | 08/25 134010268 Lig | 23.60 | | 717.86 | | | |
| JNU001 002868 | 8/29/2025 | ENG | ENGINEERING | CH | 08/25 134010268 Lig | 106.04 | | 823.90 | | | |
| JNU001 002868 | 8/29/2025 | CAM | CAM INCOME-OPERATI | CH | 08/25 134010268 Lig | 40.00 | | 863.90 | | | |
| JNU001 002868 | 9/1/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | 89.81 | | 953.71 | | | |
| JNU001 002868 | 9/1/2025 | FRE | FREE RENT | CR | CreditApply | | 89.81 | 863.90 | | | |
| JNU001 002868 | 9/1/2025 | FRE | FREE RENT | PR | CreditApply | 555.15 | | 1,419.05 | | | |
| JNU001 002868 | 9/1/2025 | FRE | FREE RENT | PR | CreditApply | 4,481.29 | | 5,900.34 | | | |
| JNU001 002868 | 9/1/2025 | FRE | FREE RENT | NC | AUTOCRDT | | 5,126.25 | 774.09 | | | |
| JNU001 002868 | 9/1/2025 | FRE | FREE RENT | PR | CreditApply | 89.81 | | 863.90 | | | |
| JNU001 002868 | 9/1/2025 | PPD | PREPAID | PR | CreditApply | 5,771.21 | | 6,635.11 | 090325W | | APL |
| JNU001 002868 | 9/1/2025 | RNT | RENT | CR | CreditApply | | 5,771.21 | 863.90 | 090325W | | APL |
| JNU001 002868 | 9/1/2025 | RNT | RENT | CH | AUTOCHRG | 10,252.50 | | 11,116.40 | | | |
| JNU001 002868 | 9/1/2025 | RNT | RENT | CR | CreditApply | | 4,481.29 | 6,635.11 | | | APL |
| JNU001 002868 | 9/1/2025 | UAO | USE & OCCUPANCY | CR | CreditApply | | 555.15 | 6,079.96 | | | APL |
| JNU001 002868 | 9/1/2025 | UAO | USE & OCCUPANCY | CH | AUTOCHRG | 555.15 | | 6,635.11 | | | |
| JNU001 002868 | 9/3/2025 | ACC | SEC ACCESS CARD CH- | CR | CreditApply | | 20.00 | 6,615.11 | 090325W | | APL |
| JNU001 002868 | 9/3/2025 | ENG | ENGINEERING | CR | CreditApply | | 84.83 | 6,530.28 | 090325W | | APL |
| JNU001 002868 | 9/3/2025 | ENG | ENGINEERING | CR | CreditApply | | 15.73 | 6,514.55 | 090325W | | APL |

| | | | | | | | | Page: | 12 |
|---|---|---|---|---|---|---|---|---|---|

Database: CBRE2
BLDG: JNU001

CM Receivables Ledger
CBRE2
1500 MARKET STREET
09/25 Through 09/25
Security Deposit Ending Balance through 09/25

Page: 12
Date: 10/7/2025
Time: 3:21 PM

Occupancy Status: Current Inactive New
Report Version: 1.1
Sort By: Date

| Bldg/Lease | Date | Category | | SR | Description | Beg Balance | Charges | Cash Receipts | Debit | Credit | NC Cred/Ref | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002868 | 9/3/2025 | ENG | ENGINEERING | CR | CreditApply | 20.00 | 20.00 | 20.00 | | 254.48 | 0.00 | 6,260.07 | 090325W | | APL |
| JNU001 002868 | 9/3/2025 | KEY | LOCKS AND KEYS | CR | CreditApply | 0.00 | 89.81 | 89.81 | | 120.00 | 0.00 | 6,140.07 | 090325W | | APL |
| JNU001 002868 | 9/3/2025 | PPD | PREPAID | PR | CreditApply | 355.04 | 348.86 | 355.04 | 254.48 | | 0.00 | 6,394.55 | 090325W | | APL |
| JNU001 002868 | 9/3/2025 | PPD | PREPAID | PR | CreditApply | 0.00 | 0.00 | -5,126.25 | 120.00 | | -5,126.25 | 6,514.55 | 090325W | | APL |
| JNU001 002868 | 9/3/2025 | PPD | PREPAID | PR | CreditApply | 120.00 | 0.00 | 120.00 | 15.73 | | 0.00 | 6,530.28 | 090325W | | APL |
| JNU001 002868 | 9/3/2025 | PPD | PREPAID | PR | CreditApply | 0.00 | 0.00 | 0.00 | 84.83 | | 0.00 | 6,615.11 | 090325W | | APL |
| JNU001 002868 | 9/3/2025 | PPD | PREPAID | PR | CreditApply | 0.00 | 10,252.50 | 10,252.50 | 20.00 | | 0.00 | 6,635.11 | 090325W | | APL |
| JNU001 002868 | 9/3/2025 | PPD | PREPAID | CR | PPD-090325W | 0.00 | 555.15 | 555.15 | | 6,266.25 | 0.00 | 368.86 | 090325W | | LOC |

| Category | | Mo. Rep Charges | | | | | |
|---|---|---|---|---|---|---|---|
| ACC | SEC ACCESS CARD CHARGE | 0.00 | | | | | |
| CAM | CAM INCOME-OPERATING EX | 89.81 | | | | | |
| ENG | ENGINEERING | 0.00 | | | | | |
| FRE | FREE RENT | -5,126.25 | | | | | |
| KEY | LOCKS AND KEYS | 0.00 | | | | | |
| PPD | PREPAID | 0.00 | | | | | |
| RNT | RENT | 10,252.50 | | | | | |
| UAO | USE & OCCUPANCY | 555.15 | | | | | |

| | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|
| | 0.00 | 0.00 | 20.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 348.86 | 0.00 |
| | 0.00 | -5,126.25 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |

**Total:** 5,771.21    495.04    11,266.32    6,266.25    11,266.32    6,266.25    -5,126.25    11,277.75

Total SD Applied: 0.00    NC Cred/Ref: -5,126.25    End Balance: 368.86

**JNU001-002869    KPI Technologies, Inc.**     Master Occp Id:  00002860-1

Balance Forward     13,169.06

| Bldg/Lease | Date | Category | | SR | Description | Charges | Credit | Balance | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|
| JNU001 002869 | 8/20/2025 | JNR | JANITORIAL RECOVER | CH | 08/18 131204353-3C | 40.00 | | 13,209.06 | |
| JNU001 002869 | 8/29/2025 | JNR | JANITORIAL RECOVER | CH | 08/25 131204353-31 | 40.00 | | 13,249.06 | |
| JNU001 002869 | 8/29/2025 | JNR | JANITORIAL RECOVER | CH | 08/29 131204353-32 | 40.00 | | 13,289.06 | |
| JNU001 002869 | 9/1/2025 | CAM | CAM INCOME-OPERATI | CH | AUTOCHRG | 175.20 | | 13,464.26 | |
| JNU001 002869 | 9/1/2025 | UAO | USE & OCCUPANCY | CH | AUTOCHRG | 655.19 | | 14,119.45 | |
| JNU001 002869 | 9/30/2025 | MSC | OTHER MISC INCOME | CR | CreditApply | | 54.85 | 14,064.60 | APL |
| JNU001 002869 | 9/30/2025 | MSC | OTHER MISC INCOME | CR | CreditApply | | 54.85 | 14,009.75 | APL |
| JNU001 002869 | 9/30/2025 | MSC | OTHER MISC INCOME | CR | CreditApply | | 54.85 | 13,954.90 | APL |
| JNU001 002869 | 9/30/2025 | MSC | OTHER MISC INCOME | CR | CreditApply | | 54.85 | 13,900.05 | APL |

Database: CBRE2
BLDG: JNU001

Occupancy Status: Current Inactive New
Report Version: 1.1
Sort By: Date

**CM Receivables Ledger**
**CBRE2**
**1500 MARKET STREET**
09/25 Through 09/25
Security Deposit Ending Balance through 09/25

Page: 13
Date: 10/7/2025
Time: 3:21 PM

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002869 | 9/30/2025 | MSC OTHER MISC INCOME | CR | CreditApply | | 41.83 | 13,858.22 | | | APL |
| JNU001 002869 | 9/30/2025 | MSC OTHER MISC INCOME | CR | CreditApply | | 41.83 | 13,816.39 | | | APL |
| JNU001 002869 | 9/30/2025 | MSC OTHER MISC INCOME | CR | CreditApply | | 41.83 | 13,774.56 | | | APL |
| JNU001 002869 | 9/30/2025 | MSC OTHER MISC INCOME | CR | CreditApply | | 41.83 | 13,732.73 | | | APL |
| JNU001 002869 | 9/30/2025 | MSC OTHER MISC INCOME | PR | CreditApply | 54.85 | | 13,787.58 | | | APL |
| JNU001 002869 | 9/30/2025 | MSC OTHER MISC INCOME | PR | CreditApply | 54.85 | | 13,842.43 | | | APL |
| JNU001 002869 | 9/30/2025 | MSC OTHER MISC INCOME | PR | CreditApply | 54.85 | | 13,897.28 | | | APL |
| JNU001 002869 | 9/30/2025 | MSC OTHER MISC INCOME | PR | CreditApply | 41.83 | | 13,952.13 | | | APL |
| JNU001 002869 | 9/30/2025 | MSC OTHER MISC INCOME | PR | CreditApply | 41.83 | | 13,993.96 | | | APL |
| JNU001 002869 | 9/30/2025 | MSC OTHER MISC INCOME | PR | CreditApply | 41.83 | | 14,035.79 | | | APL |
| JNU001 002869 | 9/30/2025 | MSC OTHER MISC INCOME | PR | CreditApply | 41.83 | | 14,077.62 | | | APL |
| JNU001 002869 | 9/30/2025 | MSC OTHER MISC INCOME | PR | CreditApply | 41.83 | | 14,119.45 | | | APL |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| CAM CAM INCOME-OPERATING EX | 175.20 | 350.40 | 175.20 | 0.00 | 0.00 | 0.00 | 525.60 | 0.00 |
| JNR JANITORIAL RECOVERY | 0.00 | 520.00 | 120.00 | 0.00 | 0.00 | 0.00 | 640.00 | 0.00 |
| MSC OTHER MISC INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PPD PREPAID | 0.00 | -10,388.38 | 0.00 | 0.00 | 0.00 | 0.00 | -10,388.38 | 0.00 |
| RNT RENT | 0.00 | 21,376.66 | 0.00 | 0.00 | 0.00 | 0.00 | 21,376.66 | 0.00 |
| UAO USE & OCCUPANCY | 655.19 | 1,310.38 | 655.19 | 0.00 | 0.00 | 0.00 | 1,965.57 | 0.00 |
| **Total:** | **830.39** | **13,169.06** | **950.39** | **0.00** | **0.00** | **0.00** | **14,119.45** | **3,400.00** |

**JNU001-002870   Kelly Herron, PC**   Master Occp Id: 00002861-1

Balance Forward    0.00

| Bldg/Lease | Date | Category | SR | Description | Charges | SD Applied | End Balance | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|
| JNU001 002870 | 9/1/2025 | CAM CAM INCOME-OPERATI | CH | AUTOCHRG | 36.28 | | 36.28 | | |
| JNU001 002870 | 9/1/2025 | RNT RENT | CH | AUTOCHRG | 10,332.00 | | 10,368.28 | | |
| JNU001 002870 | 9/1/2025 | UAO USE & OCCUPANCY | CH | AUTOCHRG | 532.82 | | 10,901.10 | | |
| JNU001 002870 | 9/11/2025 | CAM CAM INCOME-OPERATI | CR | Receipt | | 36.28 | 10,864.82 | 0016819 | LOC |
| JNU001 002870 | 9/11/2025 | RNT RENT | CR | Receipt | | 10,332.00 | 532.82 | 0016819 | LOC |
| JNU001 002870 | 9/11/2025 | UAO USE & OCCUPANCY | CR | Receipt | | 532.82 | 0.00 | 0016819 | LOC |

| Database: | CBRE2 | | | | | | | | | Page: | 14 |
| BLDG: | JNU001 | | | | | | | | | Date: | 10/7/2025 |

Occupancy Status: Current Inactive New
Report Version: 1.1
Sort By: Date

CM Receivables Ledger
CBRE2
1500 MARKET STREET
09/25 Through 09/25
Security Deposit Ending Balance through 09/25

Time: 3:21 PM

| Bldg/Lease | Date | Category | SR | Description | Beg Balance | Charges | Cash Receipts | Debit | SD Applied | Credit | NC Cred/Ref | Balance | End Balance | Receipt Desc. | Invoice | Sec Dep Bal | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Category** | | **Mo. Rep Charges** | | | | | | | | | | | | | | | |
| CAM | | CAM INCOME-OPERATING EX | | | 0.00 | 36.28 | 36.28 | 36.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | |
| RNT | | RENT | | | 0.00 | 10,332.00 | 10,332.00 | 10,332.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | |
| UAO | | USE & OCCUPANCY | | | 0.00 | 532.82 | 532.82 | 532.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | |
| | | **Total:** | | | **0.00** | **10,901.10** | **10,901.10** | **10,901.10** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | | | **0.00** | |

**JNU001-002871    Larsson & Scheuritzel**     Master Occp Id: 00002862-1

Balance Forward     0.00

**JNU001-002872    Larsson & Scheuritzel**     Master Occp Id: 00002862-1

Balance Forward     0.00

**JNU001-002873    Level 3 Communications LLC**     Master Occp Id: 00002863-1

Balance Forward     -1,304.46

| JNU001 002873 | 9/1/2025 | ANTENNA INCOME | ANT | CH AUTOCHRG | | 1,304.46 | | 1,304.46 | | | | 0.00 | | | | | |
| JNU001 002873 | 9/1/2025 | ANTENNA INCOME | ANT | CR CreditApply | | | | | | 1,304.46 | | -1,304.46 | 082725W | | | APL |
| JNU001 002873 | 9/1/2025 | PREPAID | PPD | PR CreditApply | | | | | | | | 0.00 | 082725W | | | APL |
| JNU001 002873 | 9/25/2025 | PREPAID | PPD | CR PPD-092525W | | | 1,304.46 | | | 1,304.46 | | -1,304.46 | 092525W | | | LOC |

| **Category** | **Mo. Rep Charges** | | **Beg Balance** | **Charges** | **Cash Receipts** | **SD Applied** | **NC Cred/Ref** | **End Balance** | **Sec Dep Bal** |
|---|---|---|---|---|---|---|---|---|---|
| ANT | ANTENNA INCOME | 1,304.46 | 0.00 | 1,304.46 | 1,304.46 | 0.00 | 0.00 | 0.00 | 0.00 |
| PPD | PREPAID | 0.00 | -1,304.46 | 0.00 | 0.00 | 0.00 | 0.00 | -1,304.46 | 0.00 |
| | **Total:** | **1,304.46** | **-1,304.46** | **1,304.46** | **1,304.46** | **0.00** | **0.00** | **-1,304.46** | **0.00** |

**JNU001-002874    Local Staff LLC**     Master Occp Id: 00002864-1

| Database: | CBRE2 | | | CM Receivables Ledger | | | | | Page: | 15 |
|---|---|---|---|---|---|---|---|---|---|---|
| BLDG: | JNU001 | | | CBRE2 | | | | | Date: | 10/7/2025 |
| | | | | 1500 MARKET STREET | | | | | Time: | 3:21 PM |

Occupancy Status: Current Inactive New
Report Version: 1.1
Sort By: Date

09/25 Through 09/25
Security Deposit Ending Balance through 09/25

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|

**JNU001-002875  Verizon Global Real Estate**                    Master Occp Id: 00002865-1

Balance Forward                    0.00

Balance Forward                    -1,344.56

| JNU001 002875 | 9/1/2025 | UAO | USE & OCCUPANCY | CH | AUTOCHRG | 20.31 | | -1,324.25 | | |
| JNU001 002875 | 9/26/2025 | PPD | PREPAID | CR | PPD-092625W | | 1,370.31 | -2,694.56 | 092625W | LOC |
| JNU001 002875 | 9/30/2025 | RNT | RENT | CH | September 2025 Rei | 1,350.00 | | -1,344.56 | | |
| JNU001 002875 | 9/30/2025 | RNT | RENT | CH | October 2025 Rent | 1,350.00 | | 5.44 | | |

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|
| PPD | PREPAID | 0.00 | -1,370.31 | 0.00 | 1,370.31 | 0.00 | 0.00 | -2,740.62 | 0.00 |
| RNT | RENT | 0.00 | 5.44 | 2,700.00 | 0.00 | 0.00 | 0.00 | 2,705.44 | 0.00 |
| UAO | USE & OCCUPANCY | 20.31 | 20.31 | 20.31 | 0.00 | 0.00 | 0.00 | 40.62 | 0.00 |
| **Total:** | | **20.31** | **-1,344.56** | **2,720.31** | **1,370.31** | **0.00** | **0.00** | **5.44** | **0.00** |

**JNU001-002876  Mintzer Sarowitz Zeris Ledva and Myers**                    Master Occp Id: 00002866-1

Balance Forward                    1,383,474.03

| JNU001 002876 | 9/1/2025 | CAM | CAM INCOME-OPERATI | CH | AUTOCHRG | 823.02 | | 1,384,297.05 | | |
| JNU001 002876 | 9/1/2025 | RNT | RENT | CH | AUTOCHRG | 65,826.79 | | 1,450,123.84 | | |
| JNU001 002876 | 9/1/2025 | UAO | USE & OCCUPANCY | CH | AUTOCHRG | 3,098.77 | | 1,453,222.61 | | |

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|
| CAM | CAM INCOME-OPERATING EX | 823.02 | 16,460.40 | 823.02 | 0.00 | 0.00 | 0.00 | 17,283.42 | 0.00 |
| ENG | ENGINEERING | 0.00 | 169.66 | 0.00 | 0.00 | 0.00 | 0.00 | 169.66 | 0.00 |
| MISC | OTHER MISC INCOME | 0.00 | 1,105.30 | 0.00 | 0.00 | 0.00 | 0.00 | 1,105.30 | 0.00 |
| PYC | PRIOR YR CAM | 0.00 | 2,980.37 | 0.00 | 0.00 | 0.00 | 0.00 | 2,980.37 | 0.00 |
| PYT | PRIOR YR TAX | 0.00 | -1,569.96 | 0.00 | 0.00 | 0.00 | 0.00 | -1,569.96 | 0.00 |

| Database: | CBRE2 | | | CM Receivables Ledger | | | | | | Page: | 16 |
| BLDG: | JNU001 | | | CBRE2 | | | | | | Date: | 10/7/2025 |
| | | | | 1500 MARKET STREET | | | | | | Time: | 3:21 PM |

Occupancy Status: Current Inactive New
09/25 Through 09/25
Report Version: 1.1
Security Deposit Ending Balance through 09/25
Sort By: Date

| Bldg/Lease | Date | Category | | SR | Description | Charges | Cash Receipts | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RET | | REAL ESTATE TAX | | | 785.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 785.22 | | 0.00 |
| RNT | | RENT | | | 1,298,616.02 | 65,826.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,364,442.81 | | 0.00 |
| UAO | | USE & OCCUPANCY | | | 64,927.02 | 3,098.77 | 0.00 | 0.00 | 0.00 | 0.00 | 68,025.79 | | 0.00 |
| | **Total:** | | | | **1,383,474.03** | **69,748.58** | **0.00** | **0.00** | **0.00** | **0.00** | **1,453,222.61** | | **0.00** |

**JNU001-002877    Mintzer Sarowitz Zeris Ledva and Myers**                                Master Occp Id:  00002866-1

Balance Forward    3,320.50

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|
| PSI | PLUMBING SERVICES INCOM | 0.00 | 3,320.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3,320.50 | 0.00 |
| | **Total:** | **0.00** | **3,320.50** | **0.00** | **0.00** | **0.00** | **0.00** | **3,320.50** | **0.00** |

**JNU001-002878    NBC Subsidiary (WCAU-TV), L.P**                                Master Occp Id:  00002867-1

Balance Forward    0.00

**JNU001-002879    Nuts To You, Inc.**                                Master Occp Id:  00002868-1

Balance Forward    0.00

| Bldg/Lease | Date | Category | | SR | Description | Charges | Cash Receipts | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002879 | 8/29/2025 | ENG | ENGINEERING | CH | 08/29 134051441 Ke | | | 127.24 | | 127.24 | | | |
| JNU001 002879 | 9/1/2025 | PPD | PREPAID | PR | CreditApply | | | 90.29 | | 217.53 | 090325W | | APL |
| JNU001 002879 | 9/1/2025 | PPD | PREPAID | PR | CreditApply | | 3,890.83 | | | 4,108.36 | 090325W | | APL |
| JNU001 002879 | 9/1/2025 | RNT | RENT | CR | CreditApply | | | 217.53 | | 217.53 | 090325W | | APL |
| JNU001 002879 | 9/1/2025 | RNT | RENT | CH | AUTOCHRG | | 3,890.83 | | | 4,108.36 | | | |
| JNU001 002879 | 9/1/2025 | UAO | USE & OCCUPANCY | CH | AUTOCHRG | | 90.29 | | | 4,198.65 | | | |
| JNU001 002879 | 9/1/2025 | UAO | USE & OCCUPANCY | CR | CreditApply | | | | 90.29 | 4,108.36 | 090325W | | APL |
| JNU001 002879 | 9/3/2025 | PPD | PREPAID | CR | PPD-090325W | | | 3,981.12 | | 127.24 | 090325W | | LOC |

| Database: | CBRE2 | | CM Receivables Ledger | Page: | 17 |
|---|---|---|---|---|---|
| BLDG: | JNU001 | | CBRE2 | Date: | 10/7/2025 |
| | | | 1500 MARKET STREET | Time: | 3:21 PM |
| Occupancy Status: Current Inactive New | | | 09/25 Through 09/25 | | |
| Report Version:  1.1 | | | Security Deposit Ending Balance through 09/25 | | |
| Sort By:  Date | | | | | |

| Bldg/Lease | Date | Category | Mo. Rep Charges | Beg Balance | SR | Description | Charges | Cash Receipts | Debit | SD Applied | Credit | NC Cred/Ref | Balance | Receipt Desc. End Balance | Invoice | Sec Dep Bal | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Category**

| Category | Mo. Rep Charges | Charges | Cash Receipts | Debit | Credit | NC Cred/Ref | Balance | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|
| ENG  ENGINEERING | 0.00 | 127.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 127.24 | 0.00 |
| RNT  RENT | 3,890.83 | 3,890.83 | 3,890.83 | 3,890.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UAO  USE & OCCUPANCY | 90.29 | 90.29 | 90.29 | 90.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total:** | **3,981.12** | **4,108.36** | **3,981.12** | **3,981.12** | **0.00** | **0.00** | **0.00** | **127.24** | **5,558.33** |

**JNU001-002880   Obermayer Rebmann Maxwell & Hippel LL**

Master Occp Id:  00002869-1

| Bldg/Lease | Date | Category | SR | Description | Charges | Cash Receipts | Debit | Credit | NC Cred/Ref | Balance | Ref | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance Forward | | | | | | | | | | 1,091.62 | | |
| JNU001 002880 | 8/20/2025 | ENG  ENGINEERING | CH | 08/12 133921688 Af | | | 13.46 | | | 1,105.08 | | |
| JNU001 002880 | 8/20/2025 | ENG  ENGINEERING | CH | 08/12 133921688 Af | | | 10.54 | | | 1,115.62 | | |
| JNU001 002880 | 8/20/2025 | ENG  ENGINEERING | CH | 08/12 133921688 Af | | | 80.88 | | | 1,196.50 | | |
| JNU001 002880 | 9/1/2025 | CAM  CAM INCOME-OPERATI | CH | AUTOCHRG | 1,824.21 | | 1,824.21 | | | 3,020.71 | | |
| JNU001 002880 | 9/1/2025 | RNT  RENT | CH | AUTOCHRG | 11,229.38 | | 11,229.38 | | | 14,250.09 | | |
| JNU001 002880 | 9/1/2025 | UAO  USE & OCCUPANCY | CH | AUTOCHRG | 810.73 | | 810.73 | | | 15,060.82 | | |
| JNU001 002880 | 9/2/2025 | JNR  JANITORIAL RECOVER | CH | 09/02 134102158 Ja | 20.00 | | 20.00 | | | 15,080.82 | | |
| JNU001 002880 | 9/11/2025 | CAM  CAM INCOME-OPERATI | CR | Receipt | | 1,824.21 | | 1,824.21 | | 13,256.61 | 0028960 | LOC |
| JNU001 002880 | 9/11/2025 | ENG  ENGINEERING | CR | Receipt | | 40.44 | | 40.44 | | 13,216.17 | 0028960 | LOC |
| JNU001 002880 | 9/11/2025 | ENG  ENGINEERING | CR | Receipt | | 20.23 | | 20.23 | | 13,195.94 | 0028960 | LOC |
| JNU001 002880 | 9/11/2025 | RNT  RENT | CR | Receipt | | 11,229.38 | | 11,229.38 | | 1,966.56 | 0028960 | LOC |
| JNU001 002880 | 9/11/2025 | UAO  USE & OCCUPANCY | CR | Receipt | | 810.73 | | 810.73 | | 1,155.83 | 0028960 | LOC |

**Category**

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| CAM  CAM INCOME-OPERATING EX | 1,824.21 | 0.00 | 1,824.21 | 1,824.21 | 0.00 | 0.00 | 0.00 | 0.00 |
| ENG  ENGINEERING | 0.00 | 1,051.62 | 104.88 | 60.67 | 0.00 | 0.00 | 1,095.83 | 0.00 |
| JNR  JANITORIAL RECOVERY | 0.00 | 40.00 | 20.00 | 0.00 | 0.00 | 0.00 | 60.00 | 0.00 |
| RNT  RENT | 11,229.38 | 0.00 | 11,229.38 | 11,229.38 | 0.00 | 0.00 | 0.00 | 0.00 |
| UAO  USE & OCCUPANCY | 810.73 | 0.00 | 810.73 | 810.73 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total:** | **13,864.32** | **1,091.62** | **13,989.20** | **13,924.99** | **0.00** | **0.00** | **1,155.83** | **0.00** |

| Database: CBRE2 | | CM Receivables Ledger | | Page: 18 |
| BLDG: JNU001 | | CBRE2 | | Date: 10/7/2025 |
| | | 1500 MARKET STREET | | Time: 3:21 PM |
| Occupancy Status: Current Inactive New | | 09/25 Through 09/25 | | |
| Report Version: 1.1 | | Security Deposit Ending Balance through 09/25 | | |
| Sort By: Date | | | | |

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|

**JNU001-002881   Obermayer Rebmann Maxwell & Hippel L1**   Master Occp Id: 00002869-1

Balance Forward ... 0.00

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|
| JNU001 002881 | 9/1/2025 | RNT RENT | CH | AUTOCHRG | 72,526.67 | | 72,526.67 | | |
| JNU001 002881 | 9/1/2025 | UAO USE & OCCUPANCY | CH | AUTOCHRG | 4,097.94 | | 76,624.61 | | |
| JNU001 002881 | 9/11/2025 | RNT RENT | CR | Receipt | | 72,526.67 | 4,097.94 | 0028960 | LOC |
| JNU001 002881 | 9/11/2025 | UAO USE & OCCUPANCY | CR | Receipt | | 4,097.94 | 0.00 | 0028960 | LOC |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| RNT RENT | 72,526.67 | 0.00 | 72,526.67 | 72,526.67 | 0.00 | 0.00 | 0.00 | 0.00 |
| UAO USE & OCCUPANCY | 4,097.94 | 0.00 | 4,097.94 | 4,097.94 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total:** | **76,624.61** | **0.00** | **76,624.61** | **76,624.61** | **0.00** | **0.00** | **0.00** | **0.00** |

**JNU001-002882   Obermayer Rebmann Maxwell & Hippel L1**   Master Occp Id: 00002869-1

Balance Forward ... 0.00

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|
| JNU001 002882 | 9/1/2025 | RNT RENT | CH | AUTOCHRG | 72,526.67 | | 72,526.67 | | |
| JNU001 002882 | 9/1/2025 | UAO USE & OCCUPANCY | CH | AUTOCHRG | 4,097.94 | | 76,624.61 | | |
| JNU001 002882 | 9/11/2025 | RNT RENT | CR | Receipt | | 72,526.67 | 4,097.94 | 0028960 | LOC |
| JNU001 002882 | 9/11/2025 | UAO USE & OCCUPANCY | CR | Receipt | | 4,097.94 | 0.00 | 0028960 | LOC |
| JNU001 002882 | 9/25/2025 | ENG ENGINEERING | NC | Reverse work order | | 40.44 | -40.44 | | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| ENG ENGINEERING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -40.44 | -40.44 | 0.00 |
| RNT RENT | 72,526.67 | 0.00 | 72,526.67 | 72,526.67 | 0.00 | 0.00 | 0.00 | 0.00 |
| UAO USE & OCCUPANCY | 4,097.94 | 0.00 | 4,097.94 | 4,097.94 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total:** | **76,624.61** | **0.00** | **76,624.61** | **76,624.61** | **0.00** | **-40.44** | **-40.44** | **0.00** |

| Database: | CBRE2 | | CM Receivables Ledger | | | | Page: | 19 |
|---|---|---|---|---|---|---|---|---|
| BLDG: | JNU001 | | CBRE2 | | | | Date: | 10/7/2025 |
| | | | 1500 MARKET STREET | | | | Time: | 3:21 PM |
| Occupancy Status: Current Inactive New | | | 09/25 Through 09/25 | | | | | |
| Report Version: 1.1 | | | Security Deposit Ending Balance through 09/25 | | | | | |
| Sort By: Date | | | | | | | | |

| Bldg/Lease | Date | Category | SR | Description | | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|

**JNU001-002883**    PECO Energy Company    Jim Moylan    (215) 841-6539    Master Occp Id: 00002870-1

| Bldg/Lease | Date | Category | SR | Description | Beg Balance | Charges | Cash Receipts | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance Forward | | | | | | | | | | 22.41 | | | |
| JNU001 002883 | 9/1/2025 | ANT | ANTENNA INCOME | CH | AUTOCHRG | | | 4,995.21 | | 5,017.62 | | | |
| JNU001 002883 | 9/5/2025 | PPD | PREPAID | CR | PPD-090525W | | | | 5,017.62 | 0.00 | 090525W | | LOC |
| JNU001 002883 | 9/23/2025 | ANT | ANTENNA INCOME | CR | CreditApply | | | | 4,995.21 | -4,995.21 | 090525W | | APL |
| JNU001 002883 | 9/23/2025 | PPD | PREPAID | PR | CreditApply | | | 5,017.62 | | 22.41 | 090525W | | APL |
| JNU001 002883 | 9/23/2025 | UTL | TENANT REIMB UTILIT` | CR | CreditApply | | | | 22.41 | 0.00 | 090525W | | APL |
| JNU001 002883 | 9/29/2025 | UTL | TENANT REIMB UTILIT` | CH | 7/8/25-8/8/25 Electri | | | 25.13 | | 25.13 | | | |

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|
| ANT | ANTENNA INCOME | 4,995.21 | 0.00 | 4,995.21 | 4,995.21 | 0.00 | 0.00 | 0.00 | 0.00 |
| UTL | TENANT REIMB UTILITY | 0.00 | 22.41 | 25.13 | 22.41 | 0.00 | 0.00 | 25.13 | 0.00 |
| **Total:** | | **4,995.21** | **22.41** | **5,020.34** | **5,017.62** | **0.00** | **0.00** | **25.13** | **0.00** |

**JNU001-002884**    Philadelphia Industrial Dev.    Master Occp Id: 00002871-1

| | | | | |
|---|---|---|---|---|
| Balance Forward | | | | 0.00 |

**JNU001-002885**    Philadelphia Industrial Dev.    Master Occp Id: 00002871-1

| | | | | |
|---|---|---|---|---|
| Balance Forward | | | | 0.00 |

**JNU001-002886**    Philadelphia Industrial Dev.    Master Occp Id: 00002871-1

| | | | | |
|---|---|---|---|---|
| Balance Forward | | | | 0.00 |

**JNU001-003674**    Philadelphia Industrial Dev.    Master Occp Id: 00002871-2

| Database: | CBRE2 | | | | | | | | | Page: | 20 |
| BLDG: | JNU001 | | | | | | | | | Date: | 10/7/2025 |

CM Receivables Ledger
CBRE2
1500 MARKET STREET
09/25 Through 09/25
Security Deposit Ending Balance through 09/25

Time: 3:21 PM

Occupancy Status: Current Inactive New
Report Version: 1.1
Sort By: Date

| Bldg/Lease | Date | Category | | SR | Description | Charges | Cash Receipts | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Balance Forward | | | | | | | 60,324.31 | | | |
| JNU001 003674 | 9/1/2025 | CAM | CAM INCOME-OPERATI | CAM | AUTOCHRG | 179.73 | | 179.73 | | 60,504.04 | | | |
| JNU001 003674 | 9/1/2025 | RNT | RENT | CH | AUTOCHRG | 60,144.58 | | 60,144.58 | | 120,648.62 | | | |
| JNU001 003674 | 9/16/2025 | PPD | PREPAID | CR | PPD-091625W | | | | 61,072.94 | 59,575.68 | 091625W | | LOC |
| JNU001 003674 | 9/23/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | | | 179.73 | 59,395.95 | 091625W | | APL |
| JNU001 003674 | 9/23/2025 | PPD | PREPAID | PR | CreditApply | | | 61,072.94 | | 120,468.89 | 091625W | | APL |
| JNU001 003674 | 9/23/2025 | RNT | RENT | CR | CreditApply | | | | 60,144.58 | 60,324.31 | 091625W | | APL |

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|
| CAM | CAM INCOME-OPERATING EX | 179.73 | 179.73 | 179.73 | 179.73 | 0.00 | 0.00 | 179.73 | 0.00 |
| RNT | RENT | 60,144.58 | 60,144.58 | 60,144.58 | 60,144.58 | 0.00 | 0.00 | 60,144.58 | 0.00 |
| **Total:** | | **60,324.31** | **60,324.31** | **60,324.31** | **60,324.31** | **0.00** | **0.00** | **60,324.31** | **0.00** |

**JNU001-003675    Philadelphia Industrial Dev.**    Master Occp Id: 00002871-2

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Balance Forward | | | | | | | 1,415.41 | | | |
| JNU001 003675 | 8/20/2025 | ENG | ENGINEERING | CH | 08/14 133921192 Liç | | | 55.06 | | 1,470.47 | | | |
| JNU001 003675 | 8/20/2025 | ENG | ENGINEERING | CH | 08/14 133921192 Liç | | | 125.93 | | 1,596.40 | | | |
| JNU001 003675 | 8/20/2025 | ENG | ENGINEERING | CH | 08/14 133921192 Liç | | | 19.53 | | 1,615.93 | | | |
| JNU001 003675 | 8/20/2025 | ENG | ENGINEERING | CH | 08/18 133921175 Er | | | 83.95 | | 1,699.88 | | | |
| JNU001 003675 | 8/20/2025 | ENG | ENGINEERING | CH | 08/18 133921175 Er | | | 6.36 | | 1,706.24 | | | |
| JNU001 003675 | 9/1/2025 | STO | STORAGE RENT | CH | AUTOCHRG | | | 150.00 | | 1,856.24 | | | |
| JNU001 003675 | 9/9/2025 | ENG | ENGINEERING | NC | Reverse billing, Com | | | | 272.84 | 1,583.40 | | | |
| JNU001 003675 | 9/9/2025 | ENG | ENGINEERING | NC | Reverse billing, Com | | | | 83.95 | 1,499.45 | | | |
| JNU001 003675 | 9/9/2025 | ENG | ENGINEERING | NC | Reverse billing, Com | | | | 309.99 | 1,189.46 | | | |
| JNU001 003675 | 9/23/2025 | ACC | SEC ACCESS CARD CH | CR | CreditApply | | | | 20.00 | 1,169.46 | 091625W | | APL |
| JNU001 003675 | 9/23/2025 | ENG | ENGINEERING | CR | CreditApply | | | | 41.98 | 1,127.48 | 091625W | | APL |
| JNU001 003675 | 9/23/2025 | ENG | ENGINEERING | CR | CreditApply | | | | 293.83 | 833.65 | 091625W | | APL |
| JNU001 003675 | 9/23/2025 | ENG | ENGINEERING | CR | CreditApply | | | | 195.86 | 637.79 | 091625W | | APL |

Database: CBRE2
BLDG: JNU001

Occupancy Status: Current Inactive New
Report Version: 1.1
Sort By: Date

CM Receivables Ledger
CBRE2
1500 MARKET STREET
09/25 Through 09/25
Security Deposit Ending Balance through 09/25

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 003675 | 9/23/2025 | ENG ENGINEERING | CR | CreditApply | | 1.70 | 636.09 | 091625W | | APL |
| JNU001 003675 | 9/23/2025 | ENG ENGINEERING | CR | CreditApply | | 45.26 | 590.83 | 091625W | | APL |
| JNU001 003675 | 9/23/2025 | STO STORAGE RENT | CR | CreditApply | | 150.00 | 440.83 | 091625W | | APL |
| JNU001 003675 | 9/30/2025 | ENG ENGINEERING | CR | CreditApply | | 83.95 | 356.88 | | | APL |
| JNU001 003675 | 9/30/2025 | ENG ENGINEERING | CR | CreditApply | | 272.84 | 84.04 | | | APL |
| JNU001 003675 | 9/30/2025 | ENG ENGINEERING | CR | CreditApply | | 40.00 | 44.04 | | | APL |
| JNU001 003675 | 9/30/2025 | ENG ENGINEERING | CR | CreditApply | | 4.14 | 39.90 | | | APL |
| JNU001 003675 | 9/30/2025 | ENG ENGINEERING | CR | CreditApply | | 14.00 | 25.90 | | | APL |
| JNU001 003675 | 9/30/2025 | ENG ENGINEERING | CR | CreditApply | | 251.85 | -225.95 | | | APL |
| JNU001 003675 | 9/30/2025 | ENG ENGINEERING | PR | CreditApply | 309.99 | | 84.04 | | | APL |
| JNU001 003675 | 9/30/2025 | ENG ENGINEERING | PR | CreditApply | 272.84 | | 356.88 | | | APL |
| JNU001 003675 | 9/30/2025 | ENG ENGINEERING | PR | CreditApply | 83.95 | | 440.83 | | | APL |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| ACC SEC ACCESS CARD CHARGE | 0.00 | 20.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ENG ENGINEERING | 0.00 | 1,245.41 | 290.83 | 578.63 | 0.00 | -666.78 | 290.83 | 0.00 |
| STO STORAGE RENT | 150.00 | 150.00 | 150.00 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 |
| **Total:** | **150.00** | **1,415.41** | **440.83** | **748.63** | **0.00** | **-666.78** | **440.83** | **0.00** |

JNU001-003676   Philadelphia Industrial Dev.   Master Occp Id: 00002871-2

Balance Forward   0.00

JNU001-002887   Goldstein McHugh PC (Pub Endeavors)   Master Occp Id: 00002874-1

Balance Forward   0.00

JNU001-002888   Public Health Manage Storage   Master Occp Id: 00002875-1

Balance Forward   354.86

Database: CBRE2
BLDG: JNU001

CM Receivables Ledger
CBRE2
1500 MARKET STREET
09/25 Through 09/25
Security Deposit Ending Balance through 09/25

Occupancy Status: Current Inactive New
Report Version: 1.1
Sort By: Date

| Bldg/Lease | Date | Category | | SR | Description | Beg Balance | Charges | Cash Receipts | Debit | SD Applied | Credit | NC Cred/Ref | Balance | Receipt Desc. | Invoice | Receipt Type | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002888 | 9/1/2025 | STO | STORAGE RENT | CH | AUTOCHRG | | 4,543.98 | | 4,543.98 | | | | 4,898.84 | | | | |
| JNU001 002888 | 9/12/2025 | PPD | PREPAID | CR | PPD-091225W | | | | | | 4,898.84 | | 0.00 | 091225W | | LOC | |
| JNU001 002888 | 9/23/2025 | PPD | PREPAID | PR | CreditApply | | | | 4,898.84 | | | | 4,898.84 | 091225W | | APL | |
| JNU001 002888 | 9/23/2025 | STO | STORAGE RENT | CR | CreditApply | | | | | | 4,543.98 | | 354.86 | 091225W | | APL | |
| JNU001 002888 | 9/23/2025 | UTL | TENANT REIMB UTILIT` | CR | CreditApply | | | | | | 354.86 | | 0.00 | 091225W | | APL | |
| JNU001 002888 | 9/29/2025 | UTL | TENANT REIMB UTILIT` | CH | 8/25 Electric Storag | | 354.86 | | 354.86 | | | | 354.86 | | | | |

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | Debit | SD Applied | Credit | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STO | STORAGE RENT | 4,543.98 | 0.00 | 4,543.98 | 4,543.98 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UTL | TENANT REIMB UTILITY | 0.00 | 354.86 | 354.86 | 354.86 | | 0.00 | 0.00 | 0.00 | 354.86 | 0.00 |
| **Total:** | | **4,543.98** | **354.86** | **4,898.84** | **4,898.84** | | **0.00** | **0.00** | **0.00** | **354.86** | **0.00** |

**JNU001-002889     Public Health Manage Storage**     Master Occp Id: 00002875-1

Balance Forward     0.00

**JNU001-002890     Public Health Management Corporation**     Master Occp Id: 00002877-1

Balance Forward     1,534.19

| Bldg/Lease | Date | Category | | SR | Description | Balance |
|---|---|---|---|---|---|---|
| JNU001 002890 | 8/20/2025 | CLN | CLEANING | CH | 08/14 133860791 Ja | 1,575.18 |
| JNU001 002890 | 8/20/2025 | ENG | ENGINEERING | CH | 08/14 133950184 Pl | 1,617.16 |
| JNU001 002890 | 8/20/2025 | ENG | ENGINEERING | CH | 08/18 133940404 Er | 1,700.31 |
| JNU001 002890 | 8/20/2025 | ENG | ENGINEERING | CH | 08/18 133940404 Er | 1,868.21 |
| JNU001 002890 | 8/20/2025 | ENG | ENGINEERING | CH | 08/18 133940404 Er | 1,893.65 |
| JNU001 002890 | 8/20/2025 | JNR | JANITORIAL RECOVER | CH | 08/20 133957779 Ur | 1,933.65 |
| JNU001 002890 | 8/29/2025 | CLN | CLEANING | CH | 08/29 133985810 Ur | 1,974.64 |
| JNU001 002890 | 8/29/2025 | JNR | JANITORIAL RECOVER | CH | 08/25 134018696 Rt | 2,014.64 |
| JNU001 002890 | 8/29/2025 | JNR | JANITORIAL RECOVER | CH | 08/29 134017483 Ur | 2,134.64 |
| JNU001 002890 | 8/29/2025 | JNR | JANITORIAL RECOVER | CH | 08/29 134104910 Ur | 2,174.64 |
| JNU001 002890 | 9/1/2025 | CAM | CAM INCOME-OPERATI | CH | AUTOCHRG | 2,796.03 |
| JNU001 002890 | 9/1/2025 | RNT | RENT | CH | AUTOCHRG | 55,214.10 |

| Database: | CBRE2 | | CM Receivables Ledger | | Page: | 23 |
|---|---|---|---|---|---|---|
| BLDG: | JNU001 | | CBRE2 | | Date: | 10/7/2025 |
| Occupancy Status: | Current Inactive New | | 1500 MARKET STREET | | Time: | 3:21 PM |
| Report Version: | 1.1 | | 09/25 Through 09/25 | | | |
| Sort By: | Date | | Security Deposit Ending Balance through 09/25 | | | |

| Bldg/Lease | Date | Category | | SR | Description | Invoice | Receipt Desc. | Balance | Credit | Debit | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002890 | 9/2/2025 | ENG | ENGINEERING | CH | 08/29 13410830B Ur | | | 55,319.04 | | 104.94 | |
| JNU001 002890 | 9/2/2025 | KEY | LOCKS AND KEYS | CH | 08/29 13410830B Ur | | | 55,415.04 | | 96.00 | |
| JNU001 002890 | 9/12/2025 | PPD | PREPAID | CR | PPD-091225W | | 091225W | -248,606.63 | 304,021.67 | | LOC |
| JNU001 002890 | 9/23/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 091225W | -249,228.02 | 621.39 | | APL |
| JNU001 002890 | 9/23/2025 | CLN | CLEANING | CR | CreditApply | | 091225W | -249,269.01 | 40.99 | | APL |
| JNU001 002890 | 9/23/2025 | CLN | CLEANING | CR | CreditApply | | 091225W | -249,391.97 | 122.96 | | APL |
| JNU001 002890 | 9/23/2025 | CLN | CLEANING | CR | CreditApply | | 091225W | -249,609.09 | 217.12 | | APL |
| JNU001 002890 | 9/23/2025 | CLN | CLEANING | CR | CreditApply | | 091225W | -249,650.08 | 40.99 | | APL |
| JNU001 002890 | 9/23/2025 | CLN | CLEANING | CR | CreditApply | | 091225W | -249,691.07 | 40.99 | | APL |
| JNU001 002890 | 9/23/2025 | CLN | CLEANING | CR | CreditApply | | 091225W | -249,732.06 | 40.99 | | APL |
| JNU001 002890 | 9/23/2025 | CLN | CLEANING | CR | CreditApply | | 091225W | -249,773.05 | 40.99 | | APL |
| JNU001 002890 | 9/23/2025 | ENG | ENGINEERING | CR | CreditApply | | 091225W | -249,857.00 | 83.95 | | APL |
| JNU001 002890 | 9/23/2025 | ENG | ENGINEERING | CR | CreditApply | | 091225W | -249,940.95 | 83.95 | | APL |
| JNU001 002890 | 9/23/2025 | ENG | ENGINEERING | CR | CreditApply | | 091225W | -250,024.90 | 83.95 | | APL |
| JNU001 002890 | 9/23/2025 | ENG | ENGINEERING | CR | CreditApply | | 091225W | -250,034.90 | 10.00 | | APL |
| JNU001 002890 | 9/23/2025 | ENG | ENGINEERING | CR | CreditApply | | 091225W | -250,202.80 | 167.90 | | APL |
| JNU001 002890 | 9/23/2025 | ENG | ENGINEERING | CR | CreditApply | | 091225W | -250,286.75 | 83.95 | | APL |
| JNU001 002890 | 9/23/2025 | HVC | HVAC REIMBURSEMEN | CR | CreditApply | | 091225W | -250,436.75 | 150.00 | | APL |
| JNU001 002890 | 9/23/2025 | JNR | JANITORIAL RECOVER | CR | CreditApply | | 091225W | -250,476.75 | 40.00 | | APL |
| JNU001 002890 | 9/23/2025 | JNR | JANITORIAL RECOVER | CR | CreditApply | | 091225W | -250,516.75 | 40.00 | | APL |
| JNU001 002890 | 9/23/2025 | JNR | JANITORIAL RECOVER | CR | CreditApply | | 091225W | -250,556.75 | 40.00 | | APL |
| JNU001 002890 | 9/23/2025 | JNR | JANITORIAL RECOVER | CR | CreditApply | | 091225W | -250,596.75 | 40.00 | | APL |
| JNU001 002890 | 9/23/2025 | JNR | JANITORIAL RECOVER | CR | CreditApply | | 091225W | -250,636.75 | 40.00 | | APL |
| JNU001 002890 | 9/23/2025 | JNR | JANITORIAL RECOVER | CR | CreditApply | | 091225W | -250,676.75 | 40.00 | | APL |
| JNU001 002890 | 9/23/2025 | JNR | JANITORIAL RECOVER | CR | CreditApply | | 091225W | -250,716.75 | 40.00 | | APL |
| JNU001 002890 | 9/23/2025 | PPD | PREPAID | PR | CreditApply | | 091225W | 53,304.92 | | 304,021.67 | APL |
| JNU001 002890 | 9/23/2025 | RNT | RENT | CR | CreditApply | | 091225W | 886.85 | 52,418.07 | | APL |
| JNU001 002890 | 9/23/2025 | UTL | TENANT REIMB UTILIT | CR | CreditApply | | 091225W | 841.39 | 45.46 | | APL |
| JNU001 002890 | 9/29/2025 | UTL | TENANT REIMB UTILIT | CR | 8/25 Electric  Roof P | | | 886.85 | | 45.46 | APL |

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|
| CAM | CAM INCOME-OPERATING EX | 621.39 | 0.00 | 621.39 | 621.39 | 0.00 | 0.00 | 0.00 | 0.00 |
| CLN | CLEANING | 0.00 | 545.03 | 81.98 | 545.03 | 0.00 | 0.00 | 81.98 | 0.00 |
| ENG | ENGINEERING | 0.00 | 513.70 | 423.41 | 513.70 | 0.00 | 0.00 | 423.41 | 0.00 |
| HVC | HVAC REIMBURSEMENT | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| JNR | JANITORIAL RECOVERY | 0.00 | 280.00 | 240.00 | 280.00 | 0.00 | 0.00 | 240.00 | 0.00 |
| KEY | LOCKS AND KEYS | 0.00 | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | 96.00 | 0.00 |

| Database: | CBRE2 | | CM Receivables Ledger | Page: | 24 |
|---|---|---|---|---|---|
| BLDG: | JNU001 | | CBRE2 | Date: | 10/7/2025 |
| | | | 1500 MARKET STREET | Time: | 3:21 PM |
| Occupancy Status: Current Inactive New | | | 09/25 Through 09/25 | | |
| Report Version:  1.1 | | | Security Deposit Ending Balance through 09/25 | | |
| Sort By:   Date | | | | | |

| Bldg/Lease | Description | Mo. Rep Charges | Charges | Debit | Credit | Balance | Receipt Desc. | Receipt Type |
|---|---|---|---|---|---|---|---|---|
| RNT | RENT | 52,418.07 | 52,418.07 | 52,418.07 | 0.00 | 0.00 | 0.00 | 0.00 |
| UTL | TENANT REIMB UTILITY | 0.00 | 45.46 | 45.46 | 0.00 | 0.00 | 45.46 | 0.00 |
| **Total:** | | **53,039.46** | **53,926.31** | **54,573.65** | **0.00** | **0.00** | **886.85** | **0.00** |

### JNU001-002891    Public Health Management Corporation          Master Occp Id: 00002877-1

Balance Forward          306.95

| Bldg/Lease | Date | Category | SR | Description | Charges | Debit | Credit | Balance | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002891 | 9/1/2025 | RNT  RENT | CH | AUTOCHRG | 52,418.07 | 52,418.07 | | 52,725.02 | | |
| JNU001 002891 | 9/23/2025 | ENG  ENGINEERING | CR | CreditApply | | | 167.90 | 52,557.12 | 091225W | APL |
| JNU001 002891 | 9/23/2025 | ENG  ENGINEERING | CR | CreditApply | | | 20.00 | 52,537.12 | 091225W | APL |
| JNU001 002891 | 9/23/2025 | ENG  ENGINEERING | CR | CreditApply | | | 83.95 | 52,453.17 | 091225W | APL |
| JNU001 002891 | 9/23/2025 | ENG  ENGINEERING | CR | CreditApply | | | 35.10 | 52,418.07 | 091225W | APL |
| JNU001 002891 | 9/23/2025 | RNT  RENT | CR | CreditApply | | | 52,418.07 | 0.00 | 091225W | APL |

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|
| ENG | ENGINEERING | 0.00 | 306.95 | 0.00 | 306.95 | | 0.00 | 0.00 | 0.00 |
| RNT | RENT | 52,418.07 | | 52,418.07 | 52,418.07 | | 0.00 | 0.00 | 0.00 |
| **Total:** | | **52,418.07** | **306.95** | **52,418.07** | **52,725.02** | | **0.00** | **0.00** | **0.00** |

### JNU001-002892    Public Health Management Corporation          Master Occp Id: 00002877-1

Balance Forward          274.61

| Bldg/Lease | Date | Category | SR | Description | Charges | Debit | Credit | Balance | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002892 | 9/1/2025 | RNT  RENT | CH | AUTOCHRG | 51,949.39 | 51,949.39 | | 52,224.00 | | |
| JNU001 002892 | 9/23/2025 | ENG  ENGINEERING | CR | CreditApply | | | 83.95 | 52,140.05 | 091225W | APL |
| JNU001 002892 | 9/23/2025 | ENG  ENGINEERING | CR | CreditApply | | | 22.76 | 52,117.29 | 091225W | APL |
| JNU001 002892 | 9/23/2025 | ENG  ENGINEERING | CR | CreditApply | | | 167.90 | 51,949.39 | 091225W | APL |
| JNU001 002892 | 9/23/2025 | RNT  RENT | CR | CreditApply | | | 51,949.39 | 0.00 | 091225W | APL |

```
Database:   CBRE2                              CM Receivables Ledger                         Page:      25
BLDG:       JNU001                                    CBRE2                                  Date: 10/7/2025
                                               1500 MARKET STREET                            Time:  3:21 PM
Occupancy Status: Current Inactive New             09/25 Through 09/25
Report Version:  1.1                    Security Deposit Ending Balance through 09/25
Sort By:   Date
```

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| ENG | ENGINEERING | 0.00 | 274.61 | 0.00 | 274.61 | 0.00 | 0.00 | 0.00 | 0.00 | |
| RNT | RENT | 51,949.39 | 0.00 | 51,949.39 | 51,949.39 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Total:** | | **51,949.39** | **274.61** | **51,949.39** | **52,224.00** | **0.00** | **0.00** | **0.00** | **0.00** | |

**JNU001-002893    Public Health Management Corporation                    Master Occp Id: 00002877-1**

Balance Forward    0.00

| Bldg/Lease | Date | Category | SR | Description | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | Debit | Credit | Balance | End Balance | Invoice | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002893 | 9/1/2025 | RNT RENT | CH | AUTOCHRG | 51,949.45 | | 51,949.45 | | 51,949.45 | | 51,949.45 | | | |
| JNU001 002893 | 9/23/2025 | RNT RENT | CR | CreditApply | | | | 51,949.45 | | 51,949.45 | | 0.00 | 091225W | APL |

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|
| RNT | RENT | 51,949.45 | 0.00 | 51,949.45 | 51,949.45 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total:** | | **51,949.45** | **0.00** | **51,949.45** | **51,949.45** | **0.00** | **0.00** | **0.00** | **0.00** |

**JNU001-002894    Public Health Management Corporation                    Master Occp Id: 00002877-1**

Balance Forward    255.58

| Bldg/Lease | Date | Category | SR | Description | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | Debit | SD Applied | Balance | End Balance | Invoice | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002894 | 9/1/2025 | RNT RENT | CH | AUTOCHRG | 79,470.75 | | 79,470.75 | | 79,470.75 | | 79,726.33 | | | |
| JNU001 002894 | 9/23/2025 | RNT RENT | CR | CreditApply | | | | 79,470.75 | | 79,470.75 | | 255.58 | 091225W | APL |
| JNU001 002894 | 9/23/2025 | UTL TENANT REIMB UTILIT` | CR | CreditApply | | | | 255.58 | | 255.58 | | 255.58 | 091225W | APL |
| JNU001 002894 | 9/29/2025 | UTL TENANT REIMB UTILIT` | CH | 8/25 Electric Lower | | | 255.58 | | 255.58 | | 255.58 | | | |

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|
| RNT | RENT | 79,470.75 | 0.00 | 79,470.75 | 79,470.75 | 79,470.75 | 0.00 | 0.00 | 0.00 |
| UTL | TENANT REIMB UTILITY | 0.00 | 255.58 | 255.58 | 255.58 | 255.58 | 0.00 | 255.58 | 0.00 |

| Database: | CBRE2 | | | | | Page: | 26 |
|---|---|---|---|---|---|---|---|
| BLDG: | JNU001 | | | | | Date: | 10/7/2025 |
| | | | | | | Time: | 3:21 PM |

Occupancy Status: Current Inactive New
Report Version: 1.1
Sort By: Date

CM Receivables Ledger
CBRE2
1500 MARKET STREET
09/25 Through 09/25
Security Deposit Ending Balance through 09/25

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| Total: | | 79,470.75 | 79,726.33 | 79,726.33 | 255.58 | 0.00 | 0.00 | 255.58 | 0.00 | 0.00 |

**JNU001-002895    Public Health Management Corporation**    Master Occp Id: 00002877-1

Balance Forward

**JNU001-002989    Public Health Management Corporation**    Master Occp Id: 00002877-1

Balance Forward

| JNU001 002989 | 9/1/2025 | RNT  RENT | CH | AUTOCHRG | 4,471.28 | | 4,471.28 | | | |
| JNU001 002989 | 9/23/2025 | RNT  RENT | CR | CreditApply | | 4,471.28 | 0.00 | 091225W | | APL |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| RNT  RENT | 4,471.28 | 0.00 | 4,471.28 | 4,471.28 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total: | 4,471.28 | 0.00 | 4,471.28 | 4,471.28 | 0.00 | 0.00 | 0.00 | 0.00 |

**JNU001-004279    Public Health Management Corporation**    Master Occp Id: 00002877-1

Balance Forward

| JNU001 004279 | 9/1/2025 | RNT  RENT | CH | AUTOCHRG | 8,351.94 | | 8,351.94 | | | |
| JNU001 004279 | 9/23/2025 | RNT  RENT | CR | CreditApply | | 8,351.94 | 0.00 | 091225W | | APL |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| RNT  RENT | 8,351.94 | 0.00 | 8,351.94 | 8,351.94 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total: | 8,351.94 | 0.00 | 8,351.94 | 8,351.94 | 0.00 | 0.00 | 0.00 | 0.00 |

**JNU001-002896    Radian Guaranty Inc.          Sharon Jones**          Master Occp Id: 00002878-1

| Database: | CBRE2 | | | | | | Page: | 27 |
| BLDG: | JNU001 | | | | | | Date: | 10/7/2025 |
| | | | | | | | Time: | 3:21 PM |

Occupancy Status: Current Inactive New
Report Version: 1.1
Sort By: Date

CM Receivables Ledger
CBRE2
1500 MARKET STREET
09/25 Through 09/25
Security Deposit Ending Balance through 09/25

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance Forward | | | | | | | 0.00 | | | |
| **JNU001-002897** | | **GTT Americas, LLC** | | | | | | Master Occp Id : | 00002879-1 | |
| Balance Forward | | | | | | | 0.00 | | | |
| **JNU001-002898** | | **Samson Asset Management Inc** | | | | | | Master Occp Id : | 00002880-1 | |
| Balance Forward | | | | | | | 0.00 | | | |
| **JNU001-002899** | | **Santander Bank National Association** | | | | | | Master Occp Id : | 00002881-1 | |
| Balance Forward | | | | | | | 0.00 | | | |
| **JNU001-002900** | | **Santander Bank National Association** | | | | | | Master Occp Id : | 00002881-1 | |
| Balance Forward | | | | | | | 0.00 | | | |
| **JNU001-002901** | | **Santander Bank National Association** | | | | | | Master Occp Id : | 00002881-1 | |
| Balance Forward | | | | | | | 0.00 | | | |
| **JNU001-002902** | | **Santander Bank National Association** | | | | | | Master Occp Id : | 00002881-1 | |
| Balance Forward | | | | | | | 0.00 | | | |
| **JNU001-002903** | | **Saul Ewing LLP** | | | | | | Master Occp Id : | 00002885-1 | |
| Balance Forward | | | | | | | 184.01 | | | |

Database: CBRE2
BLDG: JNU001
Occupancy Status: Current Inactive New
Report Version: 1.1
Sort By: Date

Page: 28
Date: 10/7/2025
Time: 3:21 PM

CM Receivables Ledger
CBRE2
1500 MARKET STREET
09/25 Through 09/25
Security Deposit Ending Balance through 09/25

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002903 | 9/1/2025 | CAM CAM INCOME-OPERATI | CH | AUTOCHRG | 1,064.11 | | 1,248.12 | | | |
| JNU001 002903 | 9/1/2025 | RNT RENT | CH | AUTOCHRG | 99,503.46 | | 100,751.58 | | | |
| JNU001 002903 | 9/3/2025 | PPD PREPAID | CR | PPD-090325W | | 368,468.72 | -267,717.14 | 090325W | | LOC |
| JNU001 002903 | 9/23/2025 | CAM CAM INCOME-OPERATI | CR | CreditApply | | 1,064.11 | -268,781.25 | 090325W | | APL |
| JNU001 002903 | 9/23/2025 | ENG ENGINEERING | CR | CreditApply | | 84.83 | -268,866.08 | 090325W | | APL |
| JNU001 002903 | 9/23/2025 | ENG ENGINEERING | CR | CreditApply | | 77.27 | -268,943.35 | 090325W | | APL |
| JNU001 002903 | 9/23/2025 | ENG ENGINEERING | CR | CreditApply | | 21.91 | -268,965.26 | 090325W | | APL |
| JNU001 002903 | 9/23/2025 | PPD PREPAID | PR | CreditApply | 368,468.72 | | 99,503.46 | 090325W | | APL |
| JNU001 002903 | 9/23/2025 | RNT RENT | CR | CreditApply | | 99,503.46 | 0.00 | 090325W | | APL |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| CAM CAM INCOME-OPERATING EX | 1,064.11 | 0.00 | 1,064.11 | 1,064.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| ENG ENGINEERING | 0.00 | 184.01 | 0.00 | 184.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| RNT RENT | 99,503.46 | 0.00 | 99,503.46 | 99,503.46 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total:** | **100,567.57** | **184.01** | **100,567.57** | **100,751.58** | **0.00** | **0.00** | **0.00** | **0.00** |

**JNU001-002904    Saul Ewing LLP**    Master Occp Id: 00002885-1

Balance Forward    0.00

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002904 | 9/1/2025 | RNT RENT | CH | AUTOCHRG | 99,503.46 | | 99,503.46 | | | |
| JNU001 002904 | 9/23/2025 | RNT RENT | CR | CreditApply | | 99,503.46 | 0.00 | 090325W | | APL |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| RNT RENT | 99,503.46 | 0.00 | 99,503.46 | 99,503.46 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total:** | **99,503.46** | **0.00** | **99,503.46** | **99,503.46** | **0.00** | **0.00** | **0.00** | **0.00** |

**JNU001-002905    Saul Ewing LLP**    Master Occp Id: 00002885-1

Balance Forward    989.64

| Database: | CBRE2 | | | | Page: | 29 |
|---|---|---|---|---|---|---|
| BLDG: | JNU001 | | | | Date: | 10/7/2025 |
| | | | | | Time: | 3:21 PM |

Occupancy Status: Current Inactive New
Report Version:  1.1
Sort By:  Date

CM Receivables Ledger
CBRE2
1500 MARKET STREET
09/25 Through 09/25
Security Deposit Ending Balance through 09/25

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|
| JNU001 002905 | 8/20/2025 | CLN CLEANING | CH | 08/18 131656783-25 | 103.54 | | 1,093.18 | | |
| JNU001 002905 | 8/20/2025 | ENG ENGINEERING | CH | 08/13 133932372 Ja | 84.83 | | 1,178.01 | | |
| JNU001 002905 | 8/20/2025 | ENG ENGINEERING | CH | 08/13 133932372 Ja | 6.84 | | 1,184.85 | | |
| JNU001 002905 | 8/20/2025 | ENG ENGINEERING | CH | 08/12 133930054 Ph | 42.42 | | 1,227.27 | | |
| JNU001 002905 | 8/29/2025 | CLN CLEANING | CH | 08/25 131656783-26 | 103.54 | | 1,330.81 | | |
| JNU001 002905 | 9/1/2025 | RNT RENT | CH | AUTOCHRG | 99,503.46 | | 100,834.27 | | |
| JNU001 002905 | 9/1/2025 | UAO USE & OCCUPANCY | CH | AUTOCHRG | 15,090.03 | | 115,924.30 | | |
| JNU001 002905 | 9/2/2025 | ACC SEC ACCESS CARD CH | CH | 09/02 134144474 Se | 20.00 | | 115,944.30 | | |
| JNU001 002905 | 9/2/2025 | CLN CLEANING | CH | 09/02 131656783-27 | 103.54 | | 116,047.84 | | |
| JNU001 002905 | 9/23/2025 | ACC SEC ACCESS CARD CH | CR | CreditApply | | 20.00 | 116,027.84 | 090325W | APL |
| JNU001 002905 | 9/23/2025 | ACC SEC ACCESS CARD CH | CR | CreditApply | | 20.00 | 116,007.84 | 090325W | APL |
| JNU001 002905 | 9/23/2025 | CLN CLEANING | CR | CreditApply | | 103.54 | 115,904.30 | 090325W | APL |
| JNU001 002905 | 9/23/2025 | CLN CLEANING | CR | CreditApply | | 82.83 | 115,821.47 | 090325W | APL |
| JNU001 002905 | 9/23/2025 | CLN CLEANING | CR | CreditApply | | 103.54 | 115,717.93 | 090325W | APL |
| JNU001 002905 | 9/23/2025 | CLN CLEANING | CR | CreditApply | | 103.54 | 115,614.39 | 090325W | APL |
| JNU001 002905 | 9/23/2025 | CLN CLEANING | CR | CreditApply | | 103.54 | 115,510.85 | 090325W | APL |
| JNU001 002905 | 9/23/2025 | CLN CLEANING | CR | CreditApply | | 103.54 | 115,407.31 | 090325W | APL |
| JNU001 002905 | 9/23/2025 | CLN CLEANING | CR | CreditApply | | 103.54 | 115,303.77 | 090325W | APL |
| JNU001 002905 | 9/23/2025 | CLN CLEANING | CR | CreditApply | | 103.54 | 115,200.23 | 090325W | APL |
| JNU001 002905 | 9/23/2025 | ENG ENGINEERING | CR | CreditApply | | 84.83 | 115,115.40 | 090325W | APL |
| JNU001 002905 | 9/23/2025 | ENG ENGINEERING | CR | CreditApply | | 57.20 | 115,058.20 | 090325W | APL |
| JNU001 002905 | 9/23/2025 | RNT RENT | CR | CreditApply | | 99,503.46 | 15,554.74 | 090325W | APL |
| JNU001 002905 | 9/23/2025 | UAO USE & OCCUPANCY | CR | CreditApply | | 15,090.03 | 464.71 | 090325W | APL |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|
| ACC  SEC ACCESS CARD CHARGE | 0.00 | 40.00 | 20.00 | 40.00 | 0.00 | 20.00 | 0.00 |
| CLN  CLEANING | 0.00 | 807.61 | 310.62 | 807.61 | 0.00 | 310.62 | 0.00 |
| ENG  ENGINEERING | 0.00 | 142.03 | 134.09 | 142.03 | 0.00 | 134.09 | 0.00 |
| RNT  RENT | 99,503.46 | 0.00 | 99,503.46 | 99,503.46 | 0.00 | 0.00 | 0.00 |
| UAO  USE & OCCUPANCY | 15,090.03 | 0.00 | 15,090.03 | 15,090.03 | 0.00 | 0.00 | 0.00 |
| **Total:** | 114,593.49 | 989.64 | 115,058.20 | 115,583.13 | 0.00 | 464.71 | 0.00 |

JNU001-002906      Saul Ewing LLP      Master Occp Id:  00002885-1

| Database: | CBRE2 | | CM Receivables Ledger | | | Page: | 30 |
|---|---|---|---|---|---|---|---|
| BLDG: | JNU001 | | CBRE2 | | | Date: | 10/7/2025 |
| | | | 1500 MARKET STREET | | | Time: | 3:21 PM |
| Occupancy Status: Current Inactive New | | | 09/25 Through 09/25 | | | | |
| Report Version: 1.1 | | | Security Deposit Ending Balance through 09/25 | | | | |
| Sort By:   Date | | | | | | | |

| Bldg/Lease | Date | Category | SR | Description | Debit | SD Applied | Credit | NC Cred/Ref | Balance | End Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Balance Forward** | | | | | | | | | | 0.00 | | | |
| JNU001 002906 | 9/1/2025 | RNT RENT | CH | AUTOCHRG | 51,511.70 | | | | 51,511.70 | | | | |
| JNU001 002906 | 9/23/2025 | RNT RENT | CR | CreditApply | | | 51,511.70 | | 0.00 | 0.00 | 090325W | | APL |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | Credit | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|
| RNT   RENT | 51,511.70 | 0.00 | 51,511.70 | 51,511.70 | 0.00 | 51,511.70 | 0.00 | 0.00 | 0.00 |
| **Total:** | **51,511.70** | **0.00** | **51,511.70** | **51,511.70** | **0.00** | **51,511.70** | **0.00** | **0.00** | **0.00** |

**JNU001-002907    Saul Ewing LLP**    Master Occp Id: 00002885-1

| Bldg/Lease | Date | Category | SR | Description | Debit | SD Applied | Credit | NC Cred/Ref | Balance | End Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Balance Forward** | | | | | | | | | | 0.00 | | | |
| JNU001 002907 | 9/1/2025 | STO STORAGE RENT | CH | AUTOCHRG | 962.50 | | | | 962.50 | | | | |
| JNU001 002907 | 9/1/2025 | UAO USE & OCCUPANCY | CH | AUTOCHRG | 156.35 | | | | 1,118.85 | | | | |
| JNU001 002907 | 9/23/2025 | STO STORAGE RENT | CR | CreditApply | | | 962.50 | | 156.35 | 156.35 | 090325W | | APL |
| JNU001 002907 | 9/23/2025 | UAO USE & OCCUPANCY | CR | CreditApply | | | 156.35 | | 0.00 | 0.00 | 090325W | | APL |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | Credit | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|
| STO   STORAGE RENT | 962.50 | 0.00 | 962.50 | 962.50 | 0.00 | 962.50 | 0.00 | 0.00 | 0.00 |
| UAO   USE & OCCUPANCY | 156.35 | 0.00 | 156.35 | 156.35 | 0.00 | 156.35 | 0.00 | 0.00 | 0.00 |
| **Total:** | **1,118.85** | **0.00** | **1,118.85** | **1,118.85** | **0.00** | **1,118.85** | **0.00** | **0.00** | **0.00** |

**JNU001-002908    Starbucks Corporation**    Master Occp Id: 00002887-1

**Balance Forward**    20,922.58

| Database: | CBRE2 | | | | | | | | | | Page: | 31 |
| BLDG: | JNU001 | | | | | | | | | | Date: | 10/7/2025 |
| | | | | CM Receivables Ledger | | | | | | | Time: | 3:21 PM |

CBRE2
1500 MARKET STREET
09/25 Through 09/25
Security Deposit Ending Balance through 09/25

Occupancy Status: Current Inactive New
Report Version: 1.1
Sort By: Date

| Bldg/Lease | Date | Category | | SR | Description | Charges | Cash Receipts | SD Applied | Credit | NC Cred/Ref | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002908 | 9/1/2025 | CAM | CAM INCOME-OPERATI | CH | AUTOCHRG | 1,162.86 | 1,162.86 | 0.00 | | 0.00 | 22,085.44 | 0.00 | | |
| JNU001 002908 | 9/1/2025 | RNT | RENT | CH | AUTOCHRG | 9,144.90 | 0.00 | 0.00 | | 0.00 | 31,230.34 | | | |
| JNU001 002908 | 9/1/2025 | UAO | USE & OCCUPANCY | CH | AUTOCHRG | 222.82 | 0.00 | 0.00 | | 0.00 | 31,453.16 | | | |
| JNU001 002908 | 9/2/2025 | PPD | PREPAID | CR | PPD-090225W | | 528.60 | 0.00 | 11,059.18 | 0.00 | 20,393.98 | 090225W | | LOC |
| JNU001 002908 | 9/23/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | | 0.00 | 1,162.86 | 0.00 | 19,231.12 | 090225W | | APL |
| JNU001 002908 | 9/23/2025 | PPD | PREPAID | PR | CreditApply | | | 0.00 | | 0.00 | 29,761.70 | 090225W | | APL |
| JNU001 002908 | 9/23/2025 | RNT | RENT | CR | CreditApply | | 9,144.90 | 0.00 | 9,144.90 | 0.00 | 20,616.80 | 090225W | | APL |
| JNU001 002908 | 9/23/2025 | UAO | USE & OCCUPANCY | CR | CreditApply | | 222.82 | 0.00 | 222.82 | 0.00 | 20,393.98 | 090225W | | APL |
| JNU001 002908 | 9/29/2025 | STX | SALES TAX | CH | 7/8/25-8/8/25 Sales` | 29.22 | | 0.00 | | 0.00 | 20,423.20 | | | |
| JNU001 002908 | 9/29/2025 | UTL | TENANT REIMB UTILIT\ | CH | 7/8/25-8/8/25 Electri | 1,943.37 | | 0.00 | | 0.00 | 22,001.27 | | | |
| JNU001 002908 | 9/29/2025 | UTL | TENANT REIMB UTILIT\ | CH | 7/8/25-8/8/25 Overh\ | 0.00 | | 0.00 | | 0.00 | 22,366.57 | | | |

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | Debit | SD Applied | Credit | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAM | CAM INCOME-OPERATING EX | 1,162.86 | 0.00 | 1,162.86 | 1,162.86 | 1,162.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ENG | ENGINEERING | 0.00 | 4,708.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,708.50 | 0.00 |
| PPD | PREPAID | 0.00 | -9,824.64 | 0.00 | 528.60 | 0.00 | 0.00 | 11,059.18 | 0.00 | -10,353.24 | 0.00 |
| RNT | RENT | 9,144.90 | 82.04 | 9,144.90 | 9,144.90 | 9,144.90 | 0.00 | 1,162.86 | 0.00 | 82.04 | 0.00 |
| STX | SALES TAX | 0.00 | 458.56 | 29.22 | 0.00 | 29.22 | 0.00 | 0.00 | 0.00 | 487.78 | 0.00 |
| UAO | USE & OCCUPANCY | 222.82 | -1,168.91 | 222.82 | 222.82 | 222.82 | 0.00 | 9,144.90 | 0.00 | -1,168.91 | 0.00 |
| UTL | TENANT REIMB UTILITY | 0.00 | 25,242.79 | 1,943.37 | 0.00 | 1,578.07 | 0.00 | 222.82 | 0.00 | 27,186.16 | 0.00 |
| WSR | WATER & SEWER REIMB. | 0.00 | 1,424.24 | 0.00 | 0.00 | 365.30 | 0.00 | 0.00 | 0.00 | 1,424.24 | 0.00 |
| **Total:** | | 10,530.58 | 20,922.58 | 12,503.17 | 11,059.18 | 10,530.58 | 0.00 | 0.00 | 0.00 | 22,366.57 | 0.00 |

**JNU001-002909    State Farm Mutual  Auto Insurance**

Master Occp Id:  00002888-1

Balance Forward                                      0.00

**JNU001-003885    State Farm Mutual  Auto Insurance**

Master Occp Id:  00002888-2

Balance Forward                   -110,870.36

| JNU001 003885 | 9/1/2025 | CAM | CAM INCOME-OPERATI | CH | AUTOCHRG | 970.22 | | | | | -109,900.14 | | | |

```
Database:  CBRE2                         CM Receivables Ledger                              Page:   32
BLDG:      JNU001                               CBRE2                                        Date:   10/7/2025
                                            1500 MARKET STREET                               Time:   3:21 PM
Occupancy Status: Current Inactive New        09/25 Through 09/25
Report Version:  1.1                   Security Deposit Ending Balance through 09/25
Sort By:  Date
```

## Transaction Detail

| Bldg/Lease | Date | Category | SR | Description | Receipt Desc. | Invoice | Receipt Type | Balance | Credit | Debit | SD Applied | NC Cred/Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 003885 | 9/1/2025 | RNT RENT | CH | AUTOCHRG | | | | -69,931.09 | | 39,969.05 | 0.00 | 0.00 |
| JNU001 003885 | 9/1/2025 | UAO USE & OCCUPANCY | CH | AUTOCHRG | | | | -68,060.27 | | 1,870.82 | 0.00 | 0.00 |
| JNU001 003885 | 9/23/2025 | CAM CAM INCOME-OPERATI | CR | CreditApply | 082125W | | APL | -69,030.49 | 970.22 | | 0.00 | 0.00 |
| JNU001 003885 | 9/23/2025 | CAM CAM INCOME-OPERATI | CR | CreditApply | 082225W | | APL | -70,000.71 | 970.22 | | 0.00 | 0.00 |
| JNU001 003885 | 9/23/2025 | PPD PREPAID | PR | CreditApply | 082125W | | APL | -27,190.62 | | 42,810.09 | 0.00 | 0.00 |
| JNU001 003885 | 9/23/2025 | PPD PREPAID | PR | CreditApply | 082225W | | APL | -24,349.58 | | 2,841.04 | 0.00 | 0.00 |
| JNU001 003885 | 9/23/2025 | RNT RENT | CR | CreditApply | 082225W | | APL | -64,318.63 | 39,969.05 | | 0.00 | 0.00 |
| JNU001 003885 | 9/23/2025 | UAO USE & OCCUPANCY | CR | CreditApply | 082225W | | APL | -66,189.45 | 1,870.82 | | 0.00 | 0.00 |
| JNU001 003885 | 9/23/2025 | UAO USE & OCCUPANCY | CR | CreditApply | 082125W | | APL | -68,060.27 | 1,870.82 | | 0.00 | 0.00 |
| JNU001 003885 | 9/25/2025 | PPD PREPAID | CR | PPD-092525W | 092525W | | LOC | -70,901.31 | 2,841.04 | | 0.00 | 0.00 |
| JNU001 003885 | 9/26/2025 | PPD PREPAID | CR | PPD-092625W | 092625W | | LOC | -117,152.04 | 46,250.73 | | 0.00 | 0.00 |

## Category Summary

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| ACC  SEC ACCESS CARD CHARGE | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 |
| CAM  CAM INCOME-OPERATING EX | 970.22 | 970.22 | 970.22 | 1,940.44 | 0.00 | 0.00 | 0.00 | 0.00 |
| ENG  ENGINEERING | 0.00 | 84.83 | 0.00 | 0.00 | 0.00 | 0.00 | 84.83 | 0.00 |
| MSC  OTHER MISC INCOME | 0.00 | 665.96 | 0.00 | 0.00 | 0.00 | 0.00 | 665.96 | 0.00 |
| PPD  PREPAID | 0.00 | -114,502.19 | 0.00 | 3,440.64 | 0.00 | 0.00 | -117,942.83 | 0.00 |
| RNT  RENT | 39,969.05 | 0.00 | 39,969.05 | 39,969.05 | 0.00 | 0.00 | 0.00 | 0.00 |
| UAO  USE & OCCUPANCY | 1,870.82 | 1,870.82 | 1,870.82 | 3,741.64 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total:** | **42,810.09** | **-110,870.36** | **42,810.09** | **49,091.77** | **0.00** | **0.00** | **-117,152.04** | **0.00** |

**JNU001-002910    Tenet HeathSystem Philadelphia, Inc.**          Master Occp Id:  00002889-1

Balance Forward                                                                        0.00

**JNU001-002911    Tenet HelathSystem Philadelphia, Inc.**          Master Occp Id:  00002889-1

Balance Forward                                                                        0.00

**JNU001-002912    The Travelers Indemnity Company**               Master Occp Id:  00002891-1

Balance Forward                                                                   -42,386.68

| Database: | CBRE2 | | | CM Receivables Ledger | | | | | | Page: | 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BLDG: | JNU001 | | | CBRE2 | | | | | | Date: | 10/7/2025 |
| | | | | 1500 MARKET STREET | | | | | | Time: | 3:21 PM |

Occupancy Status: Current Inactive New
09/25 Through 09/25
Report Version:  1.1
Security Deposit Ending Balance through 09/25
Sort By:   Date

| Bldg/Lease | Date | Category | | SR | Description | Charges | Cash Receipts | Debit | SD Applied | Credit | NC Cred/Ref | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002912 | 8/20/2025 | ENG | ENGINEERING | CH | 08/20 13399335 9 M: | 84.83 | 190.86 | 84.83 | 0.00 | | 0.00 | -42,301.85 | 84.83 | | |
| JNU001 002912 | 9/1/2025 | RNT | RENT | CH | AUTOCHRG | 0.00 | 0.00 | 43,231.47 | 0.00 | | 0.00 | 929.62 | -45,226.56 | | |
| JNU001 002912 | 9/1/2025 | UAO | USE & OCCUPANCY | CH | AUTOCHRG | 43,231.47 | 43,231.47 | 1,995.09 | 0.00 | | 0.00 | 2,924.71 | 2,530.77 | | |
| JNU001 002912 | 9/11/2025 | ENG | ENGINEERING | CR | Receipt | | | | 0.00 | 63.62 | 0.00 | 2,861.09 | 091125W | | LOC |
| JNU001 002912 | 9/11/2025 | ENG | ENGINEERING | CR | Receipt | | | | 0.00 | 127.24 | 0.00 | 2,733.85 | 091125W | | LOC |
| JNU001 002912 | 9/11/2025 | UTL | TENANT REIMB UTILIT | CR | Receipt | | | | 0.00 | 118.25 | 0.00 | 2,615.60 | 091125W | | LOC |
| JNU001 002912 | 9/23/2025 | PPD | PREPAID | PR | CreditApply | 45,226.56 | | 45,226.56 | 0.00 | | 0.00 | 47,842.16 | 082825W | | APL |
| JNU001 002912 | 9/23/2025 | RNT | RENT | CR | CreditApply | | | | 0.00 | 43,231.47 | 0.00 | 4,610.69 | 082825W | | APL |
| JNU001 002912 | 9/23/2025 | UAO | USE & OCCUPANCY | CR | CreditApply | | | | 0.00 | 1,995.00 | 0.00 | 2,615.60 | 082825W | | APL |
| JNU001 002912 | 9/29/2025 | PPD | PREPAID | CR | PPD-092925W | | | | 0.00 | 45,226.56 | 0.00 | -42,610.96 | 092925W | | LOC |
| JNU001 002912 | 9/29/2025 | STX | SALES TAX | CH | 7/8/25-8/8/25 Sales ` | 8.35 | | 8.35 | 0.00 | | 0.00 | -42,602.61 | | | |
| JNU001 002912 | 9/29/2025 | UTL | TENANT REIMB UTILIT` | CH | 7/8/25-8/8/25 Electri | 104.40 | | 104.40 | 0.00 | | 0.00 | -42,498.21 | 104.40 | | |

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | Debit | SD Applied | Credit | NC Cred/Ref | End Balance | | | | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENG | ENGINEERING | 0.00 | 190.86 | 84.83 | 190.86 | 84.83 | 0.00 | | 0.00 | 84.83 | | | | 0.00 |
| PPD | PREPAID | 0.00 | -45,226.56 | 0.00 | 0.00 | | 0.00 | | 0.00 | -45,226.56 | | | | 0.00 |
| RNT | RENT | 43,231.47 | 2,530.77 | 43,231.47 | 43,231.47 | | 0.00 | | 0.00 | 2,530.77 | | | | 0.00 |
| STX | SALES TAX | 0.00 | 0.00 | 8.35 | | | 0.00 | | 0.00 | 8.35 | | | | 0.00 |
| UAO | USE & OCCUPANCY | 1,995.09 | 0.00 | 1,995.09 | 1,995.09 | | 0.00 | | 0.00 | 0.00 | | | | 0.00 |
| UTL | TENANT REIMB UTILITY | 0.00 | 118.25 | 104.40 | 118.25 | | 0.00 | | 0.00 | 104.40 | | | | 0.00 |
| **Total:** | | 45,226.56 | -42,386.68 | 45,424.14 | 45,535.67 | 45,535.67 | 0.00 | | 0.00 | -42,498.21 | | | | 0.00 |

JNU001-002913    Tilwawala, Inc.    Master Occp Id: 00002892-1

Balance Forward    56,452.26

| JNU001 002913 | 9/1/2025 | RNT | RENT | CH | AUTOCHRG | 1,441.97 | | | | | | 57,894.23 | | | |
| JNU001 002913 | 9/1/2025 | TSH | TRASH PICKUP | CH | AUTOCHRG | 75.00 | | | | | | 57,969.23 | | | |
| JNU001 002913 | 9/1/2025 | UAO | USE & OCCUPANCY | CH | AUTOCHRG | 134.56 | | | | | | 58,103.79 | | | |
| JNU001 002913 | 9/11/2025 | PPD | PREPAID | CR | PPD-0001011 | | 509.56 | | | 509.56 | | 57,594.23 | 0001011 | | LOC |
| JNU001 002913 | 9/23/2025 | PPD | PREPAID | PR | CreditApply | 509.56 | | | | | | 58,103.79 | 0001011 | | APL |
| JNU001 002913 | 9/23/2025 | RNT | RENT | CR | CreditApply | | | | | 300.00 | | 57,803.79 | 0001011 | | APL |

| Database: | CBRE2 | | | CM Receivables Ledger | | | | | | Page: | 34 |
| BLDG: | JNU001 | | | CBRE2 | | | | | | Date: | 10/7/2025 |
| | | | | 1500 MARKET STREET | | | | | | Time: | 3:21 PM |

Occupancy Status: Current Inactive New
Report Version: 1.1
Sort By: Date

09/25 Through 09/25
Security Deposit Ending Balance through 09/25

| Bldg/Lease | Date | Category | | SR | Description | Debit | Credit | | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002913 | 9/23/2025 | TSH | TRASH PICKUP | CR | CreditApply | | 75.00 | | 0001011 | | APL |
| JNU001 002913 | 9/23/2025 | UAO | USE & OCCUPANCY | CR | CreditApply | | 134.56 | | 0001011 | | APL |
| JNU001 002913 | 9/29/2025 | STX | SALES TAX | CH | 7/8/25-8/8/25 Sales | 7.02 | | | | | |
| JNU001 002913 | 9/29/2025 | UTL | TENANT REIMB UTILITY | CH | 7/8/25-8/8/25 Electric | 631.84 | | | | | |
| JNU001 002913 | 9/29/2025 | UTL | TENANT REIMB UTILITY | CH | 7/8/25-8/8/25 Overhe | 87.76 | | | | | |

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | Balance | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| CIM | CAM INCOME-MISC | 0.00 | 157.20 | 0.00 | 0.00 | 0.00 | 0.00 | 57,728.79 | 157.20 | 0.00 |
| LAT | LATE CHARGES/NSF FEES | 0.00 | 1,023.63 | 0.00 | 0.00 | 0.00 | 0.00 | 57,594.23 | 1,023.63 | 0.00 |
| PPD | PREPAID | 0.00 | -2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 57,601.25 | -2.00 | 0.00 |
| RNT | RENT | 1,441.97 | 52,052.63 | 1,441.97 | 300.00 | 0.00 | 0.00 | | 53,194.60 | 0.00 |
| STX | SALES TAX | 0.00 | 20.78 | 7.02 | 0.00 | 0.00 | 0.00 | | 27.80 | 0.00 |
| TRA | TRASH REMOVAL | 0.00 | 975.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 975.00 | 0.00 |
| TSH | TRASH PICKUP | 75.00 | 75.00 | 75.00 | 75.00 | 0.00 | 0.00 | | 75.00 | 0.00 |
| UAO | USE & OCCUPANCY | 134.56 | 220.50 | 134.56 | 134.56 | 0.00 | 0.00 | | 220.50 | 0.00 |
| UTL | TENANT REIMB UTILITY | 0.00 | 1,929.52 | 719.60 | 0.00 | 0.00 | 0.00 | | 2,649.12 | 0.00 |
| **Total:** | | **1,651.53** | **56,452.26** | **2,378.15** | **509.56** | **0.00** | **0.00** | 58,233.09 | **58,320.85** | **0.00** |
| | | | | | | | | 58,320.85 | | |

**JNU001-002914    Elite Dental Partners**

Balance Forward    Master Occp Id: 00002893-1    0.00

**JNU001-002915    Towers Watson Pennsylvania**

Balance Forward    Master Occp Id: 00002894-1    0.00

**JNU001-002916    Towers Watson Pennsylvania**

Balance Forward    Master Occp Id: 00002894-1    0.00

**JNU001-002917    Towers Watson Pennsylvania**

Master Occp Id: 00002894-1

| Database: | CBRE2 | | | CM Receivables Ledger | | | | Page: | 35 |
| BLDG: | JNU001 | | | CBRE2 | | | | Date: | 10/7/2025 |
| | | | | 1500 MARKET STREET | | | | Time: | 3:21 PM |

Occupancy Status: Current Inactive New
09/25 Through 09/25
Report Version: 1.1
Security Deposit Ending Balance through 09/25
Sort By: Date

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance Forward | | | | | | | 0.00 | | | |
| JNU001-002918 | | Towers Watson Pennsylvania | | | | | | Master Occp Id: | 00002894-1 | |
| Balance Forward | | | | | | | 0.00 | | | |
| JNU001-002919 | | Towers Watson Pennsylvania | | | | | | Master Occp Id: | 00002894-1 | |
| Balance Forward | | | | | | | 0.00 | | | |
| JNU001-002920 | | Towers Watson Pennsylvania | | | | | | Master Occp Id: | 00002894-1 | |
| Balance Forward | | | | | | | 0.00 | | | |
| JNU001-002921 | | Towers Watson Pennsylvania | | | | | | Master Occp Id: | 00002894-1 | |
| Balance Forward | | | | | | | 0.00 | | | |
| JNU001-002922 | | Towers Watson Pennsylvania | | | | | | Master Occp Id: | 00002894-1 | |
| Balance Forward | | | | | | | 0.00 | | | |
| JNU001-002923 | | Towers Watson Pennsylvania | | | | | | Master Occp Id: | 00002894-1 | |
| Balance Forward | | | | | | | 0.00 | | | |
| JNU001-002924 | | Towers Watson Pennsylvania | | | | | | Master Occp Id: | 00002894-1 | |
| Balance Forward | | | | | | | 0.00 | | | |

| Database: | CBRE2 | | | | | | Page: | 36 |
| BLDG: | JNU001 | | | | | | Date: | 10/7/2025 |
| | | | | | | | Time: | 3:21 PM |

CM Receivables Ledger
CBRE2
1500 MARKET STREET
09/25 Through 09/25
Security Deposit Ending Balance through 09/25

Occupancy Status: Current Inactive New
Report Version: 1.1
Sort By: Date

| Bldg/Lease | Date | Category | | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **JNU001-002925** | | **Towers Watson Pennsylvania** | | | | | | | Master Occp Id: | 00002894-1 | |
| Balance Forward | | | | | | | | 0.00 | | | |
| **JNU001-002926** | | **Towers Watson Pennsylvania** | | | | | | | Master Occp Id: | 00002894-1 | |
| Balance Forward | | | | | | | | 0.00 | | | |
| **JNU001-002927** | | **Towers Watson Pennsylvania** | | | | | | | Master Occp Id: | 00002894-1 | |
| Balance Forward | | | | | | | | 0.00 | | | |
| **JNU001-002928** | | **Towers Watson Pennsylvania** | | | | | | | Master Occp Id: | 00002894-1 | |
| Balance Forward | | | | | | | | 0.00 | | | |
| **JNU001-002929** | | **Transperfect Translations International In** | | | | | | | Master Occp Id: | 00002908-1 | |
| Balance Forward | | | | | | | | 1,625.66 | | | |
| JNU001 002929 | 8/20/2025 | ACC | SEC ACCESS CARD CH | CH | 08/18 133974949 Se | 20.00 | | 1,645.66 | | | |
| JNU001 002929 | 8/29/2025 | ACC | SEC ACCESS CARD CH | CH | 08/21 134012110 Se | 20.00 | | 1,665.66 | | | |
| JNU001 002929 | 8/29/2025 | ACC | SEC ACCESS CARD CH | CH | 08/20 134006457 Se | 20.00 | | 1,685.66 | | | |
| JNU001 002929 | 8/29/2025 | ACC | SEC ACCESS CARD CH | CH | 08/22 134023005 Se | 20.00 | | 1,705.66 | | | |
| JNU001 002929 | 8/29/2025 | ACC | SEC ACCESS CARD CH | CH | 08/22 134023041 Se | 20.00 | | 1,725.66 | | | |
| JNU001 002929 | 9/1/2025 | CAM | CAM INCOME-OPERATI | CH | AUTOCHRG | 697.59 | | 2,423.25 | | | |
| JNU001 002929 | 9/1/2025 | RNT | RENT | CH | AUTOCHRG | 33,483.90 | | 35,907.15 | | | |
| JNU001 002929 | 9/1/2025 | UAO | USE & OCCUPANCY | CH | AUTOCHRG | 1,603.46 | | 37,510.61 | | | |
| JNU001 002929 | 9/2/2025 | ENG | ENGINEERING | CH | 08/29 133991804 Ce | 42.42 | | 37,553.03 | | | |
| JNU001 002929 | 9/10/2025 | PPD | PREPAID | CR | PPD-0836591 | | 35,784.95 | 1,768.08 | 0836591 | | LOC |

Database: CBRE2
BLDG: JNU001

Occupancy Status: Current Inactive New
Report Version: 1.1
Sort By: Date

**CM Receivables Ledger**
**CBRE2**
**1500 MARKET STREET**
09/25 Through 09/25
Security Deposit Ending Balance through 09/25

Page: 37
Date: 10/7/2025
Time: 3:21 PM

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002929 | 9/22/2025 | PPD PREPAID | CR | PPD-0837148 | | 1,625.66 | 142.42 | 0837148 | | LOC |
| JNU001 002929 | 9/23/2025 | CAM CAM INCOME-OPERATI | CR | CreditApply | | 697.59 | -555.17 | 0836591 | | APL |
| JNU001 002929 | 9/23/2025 | PPD PREPAID | PR | CreditApply | 35,784.95 | | 35,229.78 | 0836591 | | APL |
| JNU001 002929 | 9/23/2025 | RNT RENT | CR | CreditApply | | 33,483.90 | 1,745.88 | 0836591 | | APL |
| JNU001 002929 | 9/23/2025 | UAO USE & OCCUPANCY | CR | CreditApply | | 1,603.46 | 142.42 | 0836591 | | APL |
| JNU001 002929 | 9/29/2025 | STX SALES TAX | CH | 7/8/25-8/8/25 Sales` | 3.47 | | 145.89 | | | |
| JNU001 002929 | 9/29/2025 | UTL TENANT REIMB UTILIT` | CH | 7/8/25-8/8/25 Electri | 187.26 | | 333.15 | | | |
| JNU001 002929 | 9/29/2025 | UTL TENANT REIMB UTILIT` | CH | 7/8/25-8/8/25 Overh | 43.35 | | 376.50 | | | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| ACC SEC ACCESS CARD CHARGE | 0.00 | 20.00 | 100.00 | 0.00 | 0.00 | 0.00 | 120.00 | 0.00 |
| CAM CAM INCOME-OPERATING EX | 697.59 | 0.00 | 697.59 | 697.59 | 0.00 | 0.00 | 0.00 | 0.00 |
| CLN CLEANING | 0.00 | 1,166.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,166.40 | 0.00 |
| ENG ENGINEERING | 0.00 | 226.86 | 42.42 | 0.00 | 0.00 | 0.00 | 269.28 | 0.00 |
| PPD PREPAID | 0.00 | 0.00 | 0.00 | 1,625.66 | 0.00 | 0.00 | -1,625.66 | 0.00 |
| RNT RENT | 33,483.90 | 0.00 | 33,483.90 | 33,483.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| STX SALES TAX | 0.00 | 3.15 | 3.47 | 0.00 | 0.00 | 0.00 | 6.62 | 0.00 |
| UAO USE & OCCUPANCY | 1,603.46 | 0.00 | 1,603.46 | 1,603.46 | 0.00 | 0.00 | 0.00 | 0.00 |
| UTL TENANT REIMB UTILITY | 0.00 | 209.25 | 230.61 | 0.00 | 0.00 | 0.00 | 439.86 | 0.00 |
| **Total:** | **35,784.95** | **1,625.66** | **36,161.45** | **37,410.61** | **0.00** | **0.00** | **376.50** | **36,676.58** |

**JNU001-003899   Transperfect Translations International In**

Balance Forward          Master Occp Id: 00002908-1          0.00

**JNU001-002930   United Parcel Service**

Balance Forward          Master Occp Id: 00002909-1          0.00

**JNU001-002931   United Parcel Service**

Balance Forward          Master Occp Id: 00002909-1          0.00

| Database: | CBRE2 | | | | Page: | 38 |
|---|---|---|---|---|---|---|
| BLDG: | JNU001 | | | | Date: | 10/7/2025 |
| | | | | | Time: | 3:21 PM |

CM Receivables Ledger
CBRE2
1500 MARKET STREET
09/25 Through 09/25
Security Deposit Ending Balance through 09/25

Occupancy Status: Current Inactive New
Report Version:  1.1
Sort By:  Date

| Bldg/Lease | Date | Category | SR | Description | Beg Balance | Mo. Rep Charges | Charges | Cash Receipts | SD Applied | Debit | Credit | NC Cred/Ref | Balance | Receipt Desc. | End Balance | Invoice | Sec Dep Bal | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### JNU001-002932   United States Of America    Master Occp Id: 00002911-1

Balance Forward    -1,030.65

| Category | Mo. Rep Charges | Beg Balance | SR | Description | Charges | Cash Receipts | SD Applied | Debit | Credit | NC Cred/Ref | Balance | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANT  ANTENNA INCOME | 1,783.56 | 0.00 | | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PPD  PREPAID | 0.00 | -1,030.65 | | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | -1,030.65 | -1,030.65 | 0.00 |
| **Total:** | **1,783.56** | **-1,030.65** | | | **0.00** | **0.00** | **0.00** | | **0.00** | **0.00** | **-1,030.65** | **-1,030.65** | **0.00** |

### JNU001-002933   University Of Pa Health System    Master Occp Id: 00002912-1

Balance Forward    169,694.18

| Bldg/Lease | Date | Category | SR | Description | Charges | Cash Receipts | SD Applied | Credit | NC Cred/Ref | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002933 | 8/20/2025 | ENG  ENGINEERING | CH | 08/19 133987060 Eli | 83.95 | | | | | 169,778.13 | | | |
| JNU001 002933 | 9/1/2025 | CAM  CAM INCOME-OPERATI | CH | AUTOCHRG | 6,734.37 | | | | | 176,512.50 | | | |
| JNU001 002933 | 9/1/2025 | RNT  RENT | CH | AUTOCHRG | 153,597.76 | | | | | 330,110.26 | | | |
| JNU001 002933 | 9/22/2025 | PPD  PREPAID | CR | PPD-092225W | | 2,946,997.52 | | | -2,616,887.26 | | 092225W | | LOC |
| JNU001 002933 | 9/29/2025 | UTL  TENANT REIMB UTILIT | CH | 7/8/25-8/8/25 Electri | 101.04 | | | | -2,616,786.22 | | | | |
| JNU001 002933 | 9/29/2025 | UTL  TENANT REIMB UTILIT | CH | 7/8/25-8/8/25 Electri | 26.97 | | | | -2,616,759.25 | | | | |
| JNU001 002933 | 9/30/2025 | ACC  SEC ACCESS CARD C | CR | CreditApply | | | | 60.00 | -2,616,819.25 | | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ACC  SEC ACCESS CARD C | CR | CreditApply | | | | 40.00 | -2,616,859.25 | | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ACC  SEC ACCESS CARD C | CR | CreditApply | | | | 20.00 | -2,616,879.25 | | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ACC  SEC ACCESS CARD C | CR | CreditApply | | | | 60.00 | -2,616,939.25 | | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ACC  SEC ACCESS CARD C | CR | CreditApply | | | | 100.00 | -2,617,039.25 | | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ACC  SEC ACCESS CARD C | CR | CreditApply | | | | 20.00 | -2,617,059.25 | | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ACC  SEC ACCESS CARD C | CR | CreditApply | | | | 20.00 | -2,617,079.25 | | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ACC  SEC ACCESS CARD C | CR | CreditApply | | | | 60.00 | -2,617,139.25 | | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ACC  SEC ACCESS CARD C | CR | CreditApply | | | | 20.00 | -2,617,159.25 | | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ACC  SEC ACCESS CARD C | CR | CreditApply | | | | 20.00 | -2,617,179.25 | | 072825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | ACC  SEC ACCESS CARD C | CR | CreditApply | | | | 20.00 | -2,617,199.25 | | 072825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | ACC  SEC ACCESS CARD C | CR | CreditApply | | | | 20.00 | -2,617,219.25 | | 072825W | 199010 | APL |

Database: CBRE2  
BLDG: JNU001  

Occupancy Status: Current Inactive New  
Report Version: 1.1  
Sort By: Date  

CM Receivables Ledger  
CBRE2  
1500 MARKET STREET  
09/25 Through 09/25  
Security Deposit Ending Balance through 09/25  

Page: 39  
Date: 10/7/2025  
Time: 3:21 PM  

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002933 | 9/30/2025 | ACC SEC ACCESS CARD CF | CR | CreditApply | | 20.00 | -2,617,239.25 | 072825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | ACC SEC ACCESS CARD CF | CR | CreditApply | | 20.00 | -2,617,259.25 | 072825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | ACC SEC ACCESS CARD CF | CR | CreditApply | | 20.00 | -2,617,279.25 | 072825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | ACC SEC ACCESS CARD CF | CR | CreditApply | | 520.00 | -2,617,799.25 | 072825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | ACC SEC ACCESS CARD CF | CR | CreditApply | | 20.00 | -2,617,819.25 | 072825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | ACC SEC ACCESS CARD CF | CR | CreditApply | | 20.00 | -2,617,839.25 | 072825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | ACC SEC ACCESS CARD CF | CR | CreditApply | | 20.00 | -2,617,859.25 | 072825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | ACC SEC ACCESS CARD CF | CR | CreditApply | | 380.00 | -2,618,239.25 | 072825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | ACC SEC ACCESS CARD CF | CR | CreditApply | | 20.00 | -2,618,259.25 | 072825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | ACC SEC ACCESS CARD CF | CR | CreditApply | | 20.00 | -2,618,279.25 | 072825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | ACC SEC ACCESS CARD CF | CR | CreditApply | | 20.00 | -2,618,299.25 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | ACC SEC ACCESS CARD CF | CR | CreditApply | | 380.00 | -2,618,679.25 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | ACC SEC ACCESS CARD CF | CR | CreditApply | | 20.00 | -2,618,699.25 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | ACC SEC ACCESS CARD CF | CR | CreditApply | | 20.00 | -2,618,719.25 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | ACC SEC ACCESS CARD CF | CR | CreditApply | | 20.00 | -2,618,739.25 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | ACC SEC ACCESS CARD CF | CR | CreditApply | | 20.00 | -2,618,759.25 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | ACC SEC ACCESS CARD CF | CR | CreditApply | | 700.00 | -2,619,459.25 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | ACC SEC ACCESS CARD CF | CR | CreditApply | | 20.00 | -2,619,479.25 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | ACC SEC ACCESS CARD CF | CR | CreditApply | | 20.00 | -2,619,499.25 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | ACC SEC ACCESS CARD CF | CR | CreditApply | | 20.00 | -2,619,519.25 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | ACC SEC ACCESS CARD CF | CR | CreditApply | | 20.00 | -2,619,539.25 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | ACC SEC ACCESS CARD CF | CR | CreditApply | | 20.00 | -2,619,559.25 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | ACC SEC ACCESS CARD CF | CR | CreditApply | | 20.00 | -2,619,579.25 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | ACC SEC ACCESS CARD CF | CR | CreditApply | | 20.00 | -2,619,599.25 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | ACC SEC ACCESS CARD CF | CR | CreditApply | | 20.00 | -2,619,619.25 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | ACC SEC ACCESS CARD CF | CR | CreditApply | | 20.00 | -2,619,639.25 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | ACC SEC ACCESS CARD CF | CR | CreditApply | | 80.00 | -2,619,719.25 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | ACC SEC ACCESS CARD CF | CR | CreditApply | | 20.00 | -2,619,739.25 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | ACC SEC ACCESS CARD CF | CR | CreditApply | | 20.00 | -2,619,759.25 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | ACC SEC ACCESS CARD CF | CR | CreditApply | | 20.00 | -2,619,779.25 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | ACC SEC ACCESS CARD CF | CR | CreditApply | | 20.00 | -2,619,799.25 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | ACC SEC ACCESS CARD CF | CR | CreditApply | | 20.00 | -2,619,819.25 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | ACC SEC ACCESS CARD CF | CR | CreditApply | | 20.00 | -2,619,839.25 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ACC SEC ACCESS CARD CF | CR | CreditApply | | 20.00 | -2,619,859.25 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ACC SEC ACCESS CARD CF | CR | CreditApply | | 20.00 | -2,619,879.25 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | ACC SEC ACCESS CARD CF | CR | CreditApply | | 20.00 | -2,619,899.25 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ACC SEC ACCESS CARD CF | CR | CreditApply | | 480.00 | -2,620,379.25 | 092225W | | APL |

| Database: | CBRE2 | | | CM Receivables Ledger | | | | Page: | 40 |
|---|---|---|---|---|---|---|---|---|---|
| BLDG: | JNU001 | | | CBRE2 | | | | Date: | 10/7/2025 |
| | | | | 1500 MARKET STREET | | | | Time: | 3:21 PM |
| Occupancy Status: Current Inactive New | | | | 09/25 Through 09/25 | | | | | |
| Report Version: 1.1 | | | | Security Deposit Ending Balance through 09/25 | | | | | |
| Sort By: Date | | | | | | | | | |

| Bldg/Lease | Date | Category | | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002933 | 9/30/2025 | ACC | SEC ACCESS CARD CH- | CR | CreditApply | | 20.00 | -2,620,399.25 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ACC | SEC ACCESS CARD CH- | CR | CreditApply | | 20.00 | -2,620,419.25 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ACC | SEC ACCESS CARD CH- | CR | CreditApply | | 20.00 | -2,620,439.25 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ACC | SEC ACCESS CARD CH- | CR | CreditApply | | 20.00 | -2,620,459.25 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 6,734.37 | -2,627,193.62 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 6,734.37 | -2,633,927.99 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 6,734.37 | -2,640,662.36 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 1,748.71 | -2,642,411.07 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 6,734.37 | -2,649,145.44 | 072825W | | APL |
| JNU001 002933 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 4,985.66 | -2,654,131.10 | 072825W | | APL |
| JNU001 002933 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 6,734.37 | -2,660,865.47 | 072825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 6,734.37 | -2,667,599.84 | 072825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 6,734.37 | -2,674,334.21 | 072825W | 198162 | APL |
| JNU001 002933 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 6,734.37 | -2,681,068.58 | 072825W | 198162 | APL |
| JNU001 002933 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 10.48 | -2,681,079.06 | 072825W | 198162 | APL |
| JNU001 002933 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 439.95 | -2,681,519.01 | 072825W | 198162 | APL |
| JNU001 002933 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 10.48 | -2,681,529.49 | 072825W | 198162 | APL |
| JNU001 002933 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 6,734.37 | -2,688,263.86 | 072825W | 198162 | APL |
| JNU001 002933 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 439.95 | -2,688,703.81 | 072825W | 198162 | APL |
| JNU001 002933 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 6,734.37 | -2,695,438.18 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 6,734.37 | -2,702,172.55 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 6,734.37 | -2,708,906.92 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 6,734.37 | -2,715,641.29 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | -2,715,682.28 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | -2,715,723.27 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 81.97 | -2,715,805.24 | 072825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | -2,715,846.23 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | -2,715,887.22 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 20.49 | -2,715,907.71 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 15.64 | -2,715,923.35 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | -2,716,007.30 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 117.48 | -2,716,124.78 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 14.58 | -2,716,139.36 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 125.93 | -2,716,265.29 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | -2,716,349.24 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 41.98 | -2,716,391.22 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 16.79 | -2,716,408.01 | 092225W | | APL |

| Database: | CBRE2 | | | | | | Page: | 41 |
|---|---|---|---|---|---|---|---|---|
| BLDG: | JNU001 | | CM Receivables Ledger | | | | Date: | 10/7/2025 |
| | | | CBRE2 | | | | Time: | 3:21 PM |
| | | | 1500 MARKET STREET | | | | | |
| Occupancy Status: Current Inactive New | | | 09/25 Through 09/25 | | | | | |
| Report Version:  1.1 | | | Security Deposit Ending Balance through 09/25 | | | | | |
| Sort By:   Date | | | | | | | | |

| Bldg/Lease | Date | Category | | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 25.92 | -2,716,433.93 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 41.98 | -2,716,475.91 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 230.00 | -2,716,705.91 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | -2,716,789.86 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 115.00 | -2,716,904.86 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 41.98 | -2,716,946.84 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 41.98 | -2,716,988.82 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 41.98 | -2,717,030.80 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 43.12 | -2,717,073.92 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 8.50 | -2,717,082.42 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | -2,717,166.37 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 5.27 | -2,717,171.64 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | -2,717,255.59 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 5.27 | -2,717,260.86 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | -2,717,344.81 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 39.16 | -2,717,383.97 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | -2,717,467.92 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 100.74 | -2,717,568.66 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 41.98 | -2,717,610.64 | 073825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | -2,717,694.59 | 073825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 78.20 | -2,717,772.79 | 073825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 167.90 | -2,717,940.69 | 073825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 167.90 | -2,718,108.59 | 073825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 671.60 | -2,718,780.19 | 073825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 167.90 | -2,718,948.09 | 073825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 89.93 | -2,719,038.02 | 073825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 42.22 | -2,719,080.24 | 073825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | -2,719,164.19 | 073825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 13.59 | -2,719,177.78 | 073825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 140.76 | -2,719,318.54 | 073825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 209.88 | -2,719,528.42 | 073825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 39.16 | -2,719,567.58 | 073825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 20.99 | -2,719,588.57 | 073825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 41.98 | -2,719,630.55 | 073825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | -2,719,714.50 | 073825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 41.98 | -2,719,756.48 | 073825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | -2,719,840.43 | 092225W | | APL |

| Database: | CBRE2 | | | CM Receivables Ledger | | | Page: | 42 |
| BLDG: | JNU001 | | | CBRE2 | | | Date: | 10/7/2025 |
| | | | | 1500 MARKET STREET | | | Time: | 3:21 PM |
| Occupancy Status: Current Inactive New | | | | 09/25 Through 09/25 | | | | |
| Report Version: 1.1 | | | | Security Deposit Ending Balance through 09/25 | | | | |
| Sort By: Date | | | | | | | | |

| Bldg/Lease | Date | Category | | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | -2,719,924.38 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | -2,720,008.33 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 20.99 | -2,720,029.32 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | -2,720,113.27 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 115.00 | -2,720,228.27 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 41.98 | -2,720,270.25 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 41.98 | -2,720,312.23 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 20.72 | -2,720,332.95 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 7.82 | -2,720,340.77 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | -2,720,424.72 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 19.58 | -2,720,444.30 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 7.82 | -2,720,452.12 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | -2,720,536.07 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 20.99 | -2,720,557.06 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 41.98 | -2,720,599.04 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | -2,720,682.99 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 19.58 | -2,720,702.57 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | -2,720,786.52 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | JNR | JANITORIAL RECOVER | CR | CreditApply | | 40.00 | -2,720,826.52 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | JNR | JANITORIAL RECOVER | CR | CreditApply | | 40.00 | -2,720,866.52 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | JNR | JANITORIAL RECOVER | CR | CreditApply | | 120.00 | -2,720,986.52 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | JNR | JANITORIAL RECOVER | CR | CreditApply | | 40.00 | -2,721,026.52 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | JNR | JANITORIAL RECOVER | CR | CreditApply | | 120.00 | -2,721,146.52 | 072825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | KEY | LOCKS AND KEYS | CR | CreditApply | | 8.00 | -2,721,154.52 | 072825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | KEY | LOCKS AND KEYS | CR | CreditApply | | 96.00 | -2,721,250.52 | 072825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | KEY | LOCKS AND KEYS | CR | CreditApply | | 16.00 | -2,721,266.52 | 072825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | KEY | LOCKS AND KEYS | CR | CreditApply | | 16.00 | -2,721,282.52 | 072825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | KEY | LOCKS AND KEYS | CR | CreditApply | | 16.00 | -2,721,298.52 | 072825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | KEY | LOCKS AND KEYS | CR | CreditApply | | 16.00 | -2,721,314.52 | 072825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | KEY | LOCKS AND KEYS | CR | CreditApply | | 16.00 | -2,721,330.52 | 072825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | KEY | LOCKS AND KEYS | CR | CreditApply | | 16.00 | -2,721,346.52 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | KEY | LOCKS AND KEYS | CR | CreditApply | | 16.00 | -2,721,362.52 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | MSC | OTHER MISC INCOME | CR | CreditApply | | 41.40 | -2,721,403.92 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | MSC | OTHER MISC INCOME | CR | CreditApply | | 54.28 | -2,721,458.20 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | MSC | OTHER MISC INCOME | CR | CreditApply | | 54.28 | -2,721,512.48 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | MSC | OTHER MISC INCOME | CR | CreditApply | | 41.40 | -2,721,553.88 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | MSC | OTHER MISC INCOME | CR | CreditApply | | 41.40 | -2,721,595.28 | 092225W | | APL |

| Database: | CBRE2 | | | CM Receivables Ledger | | | Page: | 43 |
| BLDG: | JNU001 | | | CBRE2 | | | Date: | 10/7/2025 |
| | | | | 1500 MARKET STREET | | | Time: | 3:21 PM |
| Occupancy Status: Current Inactive New | | | | 09/25 Through 09/25 | | | | |
| Report Version: 1.1 | | | | Security Deposit Ending Balance through 09/25 | | | | |
| Sort By: Date | | | | | | | | |

| Bldg/Lease | Date | Category | | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002933 | 9/30/2025 | MSC | OTHER MISC INCOME | CR | CreditApply | | 54.28 | -2,721,649.56 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | MSC | OTHER MISC INCOME | CR | CreditApply | | 28.00 | -2,721,677.56 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | MSC | OTHER MISC INCOME | CR | CreditApply | | 10.25 | -2,721,687.81 | 072825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | MSC | OTHER MISC INCOME | CR | CreditApply | | 163.94 | -2,721,851.75 | 072825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | MSC | OTHER MISC INCOME | CR | CreditApply | | 165.60 | -2,722,017.35 | 072825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | PPD | PREPAID | PR | CreditApply | 7,412.83 | | -2,714,604.52 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | PPD | PREPAID | PR | CreditApply | 198,751.55 | | -2,515,852.97 | 072825W | | APL |
| JNU001 002933 | 9/30/2025 | PPD | PREPAID | PR | CreditApply | 739,450.80 | | -1,776,402.17 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | PPD | PREPAID | PR | CreditApply | 1,475,957.14 | | -300,445.03 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | PPD | PREPAID | PR | CreditApply | 17,256.29 | | -283,188.74 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | PPD | PREPAID | PR | CreditApply | 50,154.74 | | -233,034.00 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | PPD | PREPAID | PR | CreditApply | 194,708.30 | | -38,325.70 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | PPD | PREPAID | PR | CreditApply | 19.32 | | -38,306.38 | 061724W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | PPD | PREPAID | PR | CreditApply | 0.30 | | -38,306.08 | 081224W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | PSI | PLUMBING SERVICES I | CR | CreditApply | | 73.00 | -38,379.08 | 072825W | | APL |
| JNU001 002933 | 9/30/2025 | PSI | PLUMBING SERVICES I | CR | CreditApply | | 219.00 | -38,598.08 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | RET | REAL ESTATE TAX | CR | CreditApply | | 11,471.71 | -50,069.79 | 072825W | 198162 | APL |
| JNU001 002933 | 9/30/2025 | RET | REAL ESTATE TAX | CR | CreditApply | | 119.17 | -50,188.96 | 072825W | 198162 | APL |
| JNU001 002933 | 9/30/2025 | RET | REAL ESTATE TAX | CR | CreditApply | | 119.17 | -50,308.13 | 072825W | 198162 | APL |
| JNU001 002933 | 9/30/2025 | RET | REAL ESTATE TAX | CR | CreditApply | | 818.43 | -51,126.56 | 072825W | 198162 | APL |
| JNU001 002933 | 9/30/2025 | RET | REAL ESTATE TAX | CR | CreditApply | | 818.43 | -51,944.99 | 072825W | 198162 | APL |
| JNU001 002933 | 9/30/2025 | RET | REAL ESTATE TAX | CR | CreditApply | | 1,684.15 | -53,629.14 | 072825W | 198162 | APL |
| JNU001 002933 | 9/30/2025 | RET | REAL ESTATE TAX | CR | CreditApply | | 1,684.15 | -55,313.29 | 072825W | 198162 | APL |
| JNU001 002933 | 9/30/2025 | RNT | RENT | CR | CreditApply | | 34,645.53 | -89,958.82 | 072825W | 198162 | APL |
| JNU001 002933 | 9/30/2025 | RNT | RENT | CR | CreditApply | | 65,553.72 | -155,512.54 | 072825W | 198162 | APL |
| JNU001 002933 | 9/30/2025 | RNT | RENT | CR | CreditApply | | 45,644.93 | -201,157.47 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | RNT | RENT | CR | CreditApply | | 153,597.76 | -354,755.23 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | RNT | RENT | CR | CreditApply | | 153,597.76 | -508,352.99 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | RNT | RENT | CR | CreditApply | | 153,597.76 | -661,950.75 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | SSV | SECURITY SERVICES | CR | CreditApply | | 124.20 | -662,074.95 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | SSV | SECURITY SERVICES | CR | CreditApply | | 124.20 | -662,199.15 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | SSV | SECURITY SERVICES | CR | CreditApply | | 248.40 | -662,447.55 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | TRA | TRASH REMOVAL | CR | CreditApply | | 81.97 | -662,529.52 | 072825W | 198162 | APL |
| JNU001 002933 | 9/30/2025 | TRA | TRASH REMOVAL | CR | CreditApply | | 81.97 | -662,611.49 | 072825W | 198162 | APL |
| JNU001 002933 | 9/30/2025 | TSH | TRASH PICKUP | CR | CreditApply | | 35.64 | -662,647.13 | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | UTL | TENANT REIMB UTILIT\ | CR | CreditApply | | 1.93 | -662,649.06 | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | UTL | TENANT REIMB UTILIT\ | CR | CreditApply | | 27.42 | -662,676.48 | 092225W | | APL |

| Database: | CBRE2 | | | | CM Receivables Ledger | | | | | | Page: | 44 |
| BLDG: | JNU001 | | | | CBRE2 | | | | | | Date: | 10/7/2025 |
| | | | | | 1500 MARKET STREET | | | | | | Time: | 3:21 PM |

Occupancy Status: Current Inactive New
Report Version:  1.1
Sort By:   Date

09/25 Through 09/25
Security Deposit Ending Balance through 09/25

| Bldg/Lease | Date | Category | SR | Description | Debit | SD Applied | Credit | Balance | NC Cred/Ref | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002933 | 9/30/2025 | UTL | TENANT REIMB UTILITY | CR | CreditApply | | | 57.03 | -662,733.51 | | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | UTL | TENANT REIMB UTILITY | CR | CreditApply | | | 26.60 | -662,760.11 | | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | UTL | TENANT REIMB UTILITY | CR | CreditApply | | | 48.25 | -662,808.36 | | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | UTL | TENANT REIMB UTILITY | CR | CreditApply | | | 32.16 | -662,840.52 | | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | UTL | TENANT REIMB UTILITY | CR | CreditApply | | | 39.68 | -662,880.20 | | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | UTL | TENANT REIMB UTILITY | CR | CreditApply | | | 51.82 | -662,932.02 | | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | UTL | TENANT REIMB UTILITY | CR | CreditApply | | | 48.27 | -662,980.29 | | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | UTL | TENANT REIMB UTILITY | CR | CreditApply | | | 29.63 | -663,009.92 | | 082525W | | APL |
| JNU001 002933 | 9/30/2025 | UTL | TENANT REIMB UTILITY | CR | CreditApply | | | 119.62 | -663,129.54 | | 072825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | UTL | TENANT REIMB UTILITY | CR | CreditApply | | | 62.56 | -663,192.10 | | 072825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | UTL | TENANT REIMB UTILITY | CR | CreditApply | | | 45.11 | -663,237.21 | | 072825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | UTL | TENANT REIMB UTILITY | CR | CreditApply | | | 73.52 | -663,310.73 | | 072825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | UTL | TENANT REIMB UTILITY | CR | CreditApply | | | 28.51 | -663,339.24 | | 072825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | UTL | TENANT REIMB UTILITY | CR | CreditApply | | | 54.75 | -663,393.99 | | 072825W | 199010 | APL |
| JNU001 002933 | 9/30/2025 | UTL | TENANT REIMB UTILITY | CR | CreditApply | | | 33.35 | -663,427.34 | | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | UTL | TENANT REIMB UTILITY | CR | CreditApply | | | 34.98 | -663,462.32 | | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | UTL | TENANT REIMB UTILITY | CR | CreditApply | | | 69.60 | -663,531.92 | | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | UTL | TENANT REIMB UTILITY | CR | CreditApply | | | 28.38 | -663,560.30 | | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | UTL | TENANT REIMB UTILITY | CR | CreditApply | | | 80.50 | -663,640.80 | | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | UTL | TENANT REIMB UTILITY | CR | CreditApply | | | 29.44 | -663,670.24 | | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | UTL | TENANT REIMB UTILITY | CR | CreditApply | | | 101.04 | -663,771.28 | | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | UTL | TENANT REIMB UTILITY | CR | CreditApply | | | 26.97 | -663,798.25 | | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | UTL | TENANT REIMB UTILITY | CR | CreditApply | | | 71.08 | -663,869.33 | | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | UTL | TENANT REIMB UTILITY | CR | CreditApply | | | 39.24 | -663,908.57 | | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | UTL | TENANT REIMB UTILITY | CR | CreditApply | | | 14.96 | -663,923.53 | | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | UTL | TENANT REIMB UTILITY | CR | CreditApply | | | 31.90 | -663,955.43 | | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | UTL | TENANT REIMB UTILITY | CR | CreditApply | | | 60.16 | -664,015.59 | | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | UTL | TENANT REIMB UTILITY | CR | CreditApply | | | 62.37 | -664,077.96 | | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | UTL | TENANT REIMB UTILITY | CR | CreditApply | | | 64.76 | -664,142.72 | | 092225W | | APL |
| JNU001 002933 | 9/30/2025 | UTL | TENANT REIMB UTILITY | CR | CreditApply | | | 35.83 | -664,178.55 | | 092225W | | APL |

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | | | | | | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACC | SEC ACCESS CARD CHARGE | 0.00 | 3,700.00 | 0.00 | 3,700.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 |
| CAM | CAM INCOME-OPERATING EX | 6,734.37 | 88,447.67 | 6,734.37 | 95,182.04 | | 0.00 | | 0.00 | | 0.00 | 0.00 |
| CLN | CLEANING | 0.00 | 266.42 | 0.00 | 266.42 | | 0.00 | | 0.00 | | 0.00 | 0.00 |
| ENG | ENGINEERING | 0.00 | 4,794.86 | 83.95 | 4,878.81 | | 0.00 | | 0.00 | | 0.00 | 0.00 |
| JNR | JANITORIAL RECOVERY | 0.00 | 360.00 | 0.00 | 360.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 |
| KEY | LOCKS AND KEYS | 0.00 | 216.00 | 0.00 | 216.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 |

Database: CBRE2
BLDG: JNU001

Occupancy Status: Current Inactive New
Report Version: 1.1
Sort By: Date

**CM Receivables Ledger**
**CBRE2**
**1500 MARKET STREET**
09/25 Through 09/25
Security Deposit Ending Balance through 09/25

Page: 45
Date: 10/7/2025
Time: 3:21 PM

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| | | MSC | | OTHER MISC INCOME | 654.83 | 0.00 | 0.00 | 0.00 | | 0.00 |
| | | PPD | | PREPAID | -400,892.30 / 263,286.25 | 0.00 | 0.00 | -664,178.55 | | 0.00 |
| | | PSI | | PLUMBING SERVICES INCOM | 292.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| | | RET | | REAL ESTATE TAX | 16,715.21 | 0.00 | 0.00 | 0.00 | | 0.00 |
| | | RNT | | RENT | 153,597.76 / 453,039.70 / 606,637.46 | 0.00 | 0.00 | 0.00 | | 0.00 |
| | | SSV | | SECURITY SERVICES | 496.80 | 0.00 | 0.00 | 0.00 | | 0.00 |
| | | TRA | | TRASH REMOVAL | 163.94 | 0.00 | 0.00 | 0.00 | | 0.00 |
| | | TSH | | TRASH PICKUP | 35.64 | 0.00 | 0.00 | 0.00 | | 0.00 |
| | | UTL | | TENANT REIMB UTILITY | 1,403.41 / 128.01 / 1,531.42 | 0.00 | 0.00 | 0.00 | | 0.00 |
| **Total:** | | | | | **160,332.13 / 169,694.18 / 160,544.09 / 994,416.82** | **0.00** | **-664,178.55** | | | **0.00** |

**JNU001-002934    University Of Pa Health System**        Master Occp Id: 00002912-1

Balance Forward        135,835.44

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002934 | 9/1/2025 | RNT | CH | RENT AUTOCHRG | 67,917.72 | | 203,753.16 | | | |
| JNU001 002934 | 9/30/2025 | RNT | CR | RENT CreditApply | | 67,917.72 | 135,835.44 | 092225W | | APL |
| JNU001 002934 | 9/30/2025 | RNT | CR | RENT CreditApply | | 67,917.72 | 67,917.72 | 092225W | | APL |
| JNU001 002934 | 9/30/2025 | RNT | CR | RENT CreditApply | | 67,917.72 | 0.00 | 092225W | | APL |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| RNT RENT | 67,917.72 | 135,835.44 | 67,917.72 | 203,753.16 | 67,917.72 | 0.00 | 0.00 | 0.00 |
| **Total:** | **67,917.72** | **135,835.44** | **67,917.72** | **203,753.16** | **67,917.72** | **0.00** | **0.00** | **0.00** |

**JNU001-002935    University Of Pa Health System**        Master Occp Id: 00002912-1

Balance Forward        135,835.44

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002935 | 9/1/2025 | RNT | CH | RENT AUTOCHRG | 67,917.72 | | 203,753.16 | | | |
| JNU001 002935 | 9/30/2025 | RNT | CR | RENT CreditApply | | 67,917.72 | 135,835.44 | 092225W | | APL |

Database: CBRE2
BLDG: JNU001
Occupancy Status: Current Inactive New
Report Version: 1.1
Sort By: Date

CM Receivables Ledger
CBRE2
1500 MARKET STREET
09/25 Through 09/25
Security Deposit Ending Balance through 09/25

Page: 46
Date: 10/7/2025
Time: 3:21 PM

| Bldg/Lease | Date | Category | SR | Description | Charges | Cash Receipts | Debit | SD Applied | Credit | NC Cred/Ref | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002935 | 9/30/2025 | RNT RENT | CR | CreditApply | | | | | 67,917.72 | | 67,917.72 | 092225W | | APL |
| JNU001 002935 | 9/30/2025 | RNT RENT | CR | CreditApply | | 203,753.16 | | | 67,917.72 | | 0.00 | 092225W | | APL |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| RNT   RENT | 67,917.72 | 135,835.44 | 67,917.72 | 203,753.16 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total:** | **67,917.72** | **135,835.44** | **67,917.72** | **203,753.16** | **0.00** | **0.00** | **0.00** | **0.00** |

**JNU001-002936    University Of Pa Health System**            Master Occp Id: 00002912-1

Balance Forward            136,763.72

| Bldg/Lease | Date | Category | SR | Description | Charges | Cash Receipts | Debit | SD Applied | Credit | NC Cred/Ref | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002936 | 9/1/2025 | RNT RENT | CH | AUTOCHRG | 67,917.72 | | 67,917.72 | | | | 204,681.44 | | | |
| JNU001 002936 | 9/30/2025 | MSC OTHER MISC INCOME | CR | CreditApply | | | | | 82.80 | | 204,598.64 | 092225W | | APL |
| JNU001 002936 | 9/30/2025 | MSC OTHER MISC INCOME | CR | CreditApply | | | | | 54.28 | | 204,544.36 | 092225W | | APL |
| JNU001 002936 | 9/30/2025 | MSC OTHER MISC INCOME | CR | CreditApply | | | | | 54.28 | | 204,490.08 | 092225W | | APL |
| JNU001 002936 | 9/30/2025 | MSC OTHER MISC INCOME | CR | CreditApply | | | | | 41.40 | | 204,448.68 | 092225W | | APL |
| JNU001 002936 | 9/30/2025 | MSC OTHER MISC INCOME | CR | CreditApply | | | | | 41.40 | | 204,407.28 | 092225W | | APL |
| JNU001 002936 | 9/30/2025 | MSC OTHER MISC INCOME | CR | CreditApply | | | | | 41.40 | | 204,365.88 | 092225W | | APL |
| JNU001 002936 | 9/30/2025 | MSC OTHER MISC INCOME | CR | CreditApply | | | | | 41.40 | | 204,324.48 | 092225W | | APL |
| JNU001 002936 | 9/30/2025 | MSC OTHER MISC INCOME | CR | CreditApply | | | | | 108.56 | | 204,215.92 | 092225W | | APL |
| JNU001 002936 | 9/30/2025 | MSC OTHER MISC INCOME | CR | CreditApply | | | | | 108.56 | | 204,107.36 | 092225W | | APL |
| JNU001 002936 | 9/30/2025 | MSC OTHER MISC INCOME | CR | CreditApply | | | | | 108.56 | | 203,998.80 | 092225W | | APL |
| JNU001 002936 | 9/30/2025 | MSC OTHER MISC INCOME | CR | CreditApply | | | | | 108.56 | | 203,890.24 | 092225W | | APL |
| JNU001 002936 | 9/30/2025 | MSC OTHER MISC INCOME | CR | CreditApply | | | | | 41.40 | | 203,848.84 | 092225W | | APL |
| JNU001 002936 | 9/30/2025 | MSC OTHER MISC INCOME | CR | CreditApply | | | | | 41.40 | | 203,807.44 | 092225W | | APL |
| JNU001 002936 | 9/30/2025 | MSC OTHER MISC INCOME | CR | CreditApply | | | | | 54.28 | | 203,753.16 | 092225W | | APL |
| JNU001 002936 | 9/30/2025 | RNT RENT | CR | CreditApply | | | | | 67,917.72 | | 135,835.44 | 092225W | | APL |
| JNU001 002936 | 9/30/2025 | RNT RENT | CR | CreditApply | | | | | 67,917.72 | | 67,917.72 | 092225W | | APL |
| JNU001 002936 | 9/30/2025 | RNT RENT | CR | CreditApply | | | | | 67,917.72 | | 0.00 | 092225W | | APL |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| MSC   OTHER MISC INCOME | 0.00 | 928.28 | 0.00 | 928.28 | 0.00 | 0.00 | 0.00 | 0.00 |
| RNT   RENT | 67,917.72 | 135,835.44 | 67,917.72 | 203,753.16 | 0.00 | 0.00 | 67,917.72 | 0.00 |

| Database: | CBRE2 | | | | | | | | Page: | 47 |
| BLDG: | JNU001 | | | | | | | | Date: | 10/7/2025 |
| | | | | CM Receivables Ledger | | | | | Time: | 3:21 PM |

CBRE2
1500 MARKET STREET
09/25 Through 09/25
Security Deposit Ending Balance through 09/25

Occupancy Status: Current Inactive New
Report Version: 1.1
Sort By: Date

| Bldg/Lease | Date | Category | | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total:** | | 67,917.72 | | 136,763.72 | 67,917.72 | 204,681.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**JNU001-002937    University Of Pa Health System**    Master Occp Id: 00002912-1

| | | | | | Balance Forward | | | 160,559.12 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002937 | 8/20/2025 | CLN | CLEANING | CH | 08/11 133863355 Ja | 40.99 | | 160,600.11 | | | |
| JNU001 002937 | 8/20/2025 | CLN | CLEANING | CH | 08/11 133863333 Ja | 40.99 | | 160,641.10 | | | |
| JNU001 002937 | 8/20/2025 | CLN | CLEANING | CH | 08/13 133863371 Ja | 40.99 | | 160,682.09 | | | |
| JNU001 002937 | 8/20/2025 | CLN | CLEANING | CH | 08/13 133863389 Ja | 40.99 | | 160,723.08 | | | |
| JNU001 002937 | 8/20/2025 | CLN | CLEANING | CH | 08/13 133863363 Ja | 40.99 | | 160,764.07 | | | |
| JNU001 002937 | 8/20/2025 | CLN | CLEANING | CH | 08/14 133863406 Ja | 40.99 | | 160,805.06 | | | |
| JNU001 002937 | 8/20/2025 | CLN | CLEANING | CH | 08/14 133863398 Ja | 40.99 | | 160,846.05 | | | |
| JNU001 002937 | 8/20/2025 | CLN | CLEANING | CH | 08/19 133919082 Ja | 40.99 | | 160,887.04 | | | |
| JNU001 002937 | 8/20/2025 | CLN | CLEANING | CH | 08/19 133919056 Ja | 40.99 | | 160,928.03 | | | |
| JNU001 002937 | 8/20/2025 | CLN | CLEANING | CH | 08/20 133919113 Ja | 40.99 | | 160,969.02 | | | |
| JNU001 002937 | 8/20/2025 | CLN | CLEANING | CH | 08/20 133919103 Ja | 40.99 | | 161,010.01 | | | |
| JNU001 002937 | 8/20/2025 | ENG | ENGINEERING | CH | 08/20 133982505 Ke | 83.95 | | 161,093.96 | | | |
| JNU001 002937 | 8/20/2025 | ENG | ENGINEERING | CH | 08/19 133973245 Hi | 83.95 | | 161,177.91 | | | |
| JNU001 002937 | 8/29/2025 | CLN | CLEANING | CH | 08/21 133919178 Ja | 40.99 | | 161,218.90 | | | |
| JNU001 002937 | 8/29/2025 | CLN | CLEANING | CH | 08/21 133919172 Ja | 40.99 | | 161,259.89 | | | |
| JNU001 002937 | 8/29/2025 | CLN | CLEANING | CH | 08/26 133998295 Ja | 40.99 | | 161,300.88 | | | |
| JNU001 002937 | 8/29/2025 | CLN | CLEANING | CH | 08/26 133998291 Ja | 40.99 | | 161,341.87 | | | |
| JNU001 002937 | 8/29/2025 | CLN | CLEANING | CH | 08/25 133919192 Ja | 40.99 | | 161,382.86 | | | |
| JNU001 002937 | 8/29/2025 | CLN | CLEANING | CH | 08/25 133919186 Ja | 40.99 | | 161,423.85 | | | |
| JNU001 002937 | 8/29/2025 | ENG | ENGINEERING | CH | 08/21 133976213 Eli | 41.98 | | 161,465.83 | | | |
| JNU001 002937 | 9/1/2025 | RNT | RENT | CH | AUTOCHRG | 67,917.72 | | 229,383.55 | | | |
| JNU001 002937 | 9/30/2025 | ACC | SEC ACCESS CARD Ch | CR | CreditApply | | 20.00 | 229,363.55 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | ACC | SEC ACCESS CARD Ch | CR | CreditApply | | 20.00 | 229,343.55 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | ACC | SEC ACCESS CARD Ch | CR | CreditApply | | 20.00 | 229,323.55 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | ACC | SEC ACCESS CARD Ch | CR | CreditApply | | 20.00 | 229,303.55 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | ACC | SEC ACCESS CARD Ch | CR | CreditApply | | 20.00 | 229,283.55 | 072825W | | APL |
| JNU001 002937 | 9/30/2025 | ACC | SEC ACCESS CARD Ch | CR | CreditApply | | 20.00 | 229,263.55 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | ACC | SEC ACCESS CARD Ch | CR | CreditApply | | 20.00 | 229,243.55 | 082525W | | APL |

| Database: | CBRE2 | | | CM Receivables Ledger | | | | | Page: | 48 |
|---|---|---|---|---|---|---|---|---|---|---|
| BLDG: | JNU001 | | | CBRE2 | | | | | Date: | 10/7/2025 |
| | | | | 1500 MARKET STREET | | | | | Time: | 3:21 PM |
| Occupancy Status: Current Inactive New | | | | 09/25 Through 09/25 | | | | | | |
| Report Version: 1.1 | | | | Security Deposit Ending Balance through 09/25 | | | | | | |
| Sort By:  Date | | | | | | | | | | |

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002937 | 9/30/2025 | ACC  SEC ACCESS CARD Ch | CR | CreditApply | | 40.00 | 229,203.55 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN  CLEANING | CR | CreditApply | | 40.99 | 229,162.56 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN  CLEANING | CR | CreditApply | | 40.99 | 229,121.57 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN  CLEANING | CR | CreditApply | | 40.99 | 229,080.58 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN  CLEANING | CR | CreditApply | | 40.99 | 229,039.59 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN  CLEANING | CR | CreditApply | | 40.99 | 228,998.60 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN  CLEANING | CR | CreditApply | | 40.99 | 228,957.61 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN  CLEANING | CR | CreditApply | | 40.99 | 228,916.62 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN  CLEANING | CR | CreditApply | | 40.99 | 228,875.63 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN  CLEANING | CR | CreditApply | | 40.99 | 228,834.64 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN  CLEANING | CR | CreditApply | | 40.99 | 228,793.65 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN  CLEANING | CR | CreditApply | | 40.99 | 228,752.66 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN  CLEANING | CR | CreditApply | | 40.99 | 228,711.67 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN  CLEANING | CR | CreditApply | | 40.99 | 228,670.68 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN  CLEANING | CR | CreditApply | | 40.99 | 228,629.69 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN  CLEANING | CR | CreditApply | | 40.99 | 228,588.70 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN  CLEANING | CR | CreditApply | | 40.99 | 228,547.71 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN  CLEANING | CR | CreditApply | | 40.99 | 228,506.72 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN  CLEANING | CR | CreditApply | | 40.99 | 228,465.73 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN  CLEANING | CR | CreditApply | | 40.99 | 228,424.74 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN  CLEANING | CR | CreditApply | | 40.99 | 228,383.75 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN  CLEANING | CR | CreditApply | | 40.99 | 228,342.76 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN  CLEANING | CR | CreditApply | | 40.99 | 228,301.77 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN  CLEANING | CR | CreditApply | | 40.99 | 228,260.78 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN  CLEANING | CR | CreditApply | | 40.99 | 228,219.79 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN  CLEANING | CR | CreditApply | | 40.99 | 228,178.80 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN  CLEANING | CR | CreditApply | | 40.99 | 228,137.81 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN  CLEANING | CR | CreditApply | | 40.99 | 228,096.82 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN  CLEANING | CR | CreditApply | | 40.99 | 228,055.83 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN  CLEANING | CR | CreditApply | | 40.99 | 228,014.84 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN  CLEANING | CR | CreditApply | | 40.99 | 227,973.85 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN  CLEANING | CR | CreditApply | | 40.99 | 227,932.86 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN  CLEANING | CR | CreditApply | | 40.99 | 227,891.87 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN  CLEANING | CR | CreditApply | | 40.99 | 227,850.88 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN  CLEANING | CR | CreditApply | | 40.99 | 227,809.89 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN  CLEANING | CR | CreditApply | | 40.99 | 227,768.90 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN  CLEANING | CR | CreditApply | | 40.99 | 227,727.91 | 082525W | | APL |

| Database: | CBRE2 | | | CM Receivables Ledger | | Page: | 49 |
| BLDG: | JNU001 | | | CBRE2 | | Date: | 10/7/2025 |
| | | | | 1500 MARKET STREET | | Time: | 3:21 PM |

Occupancy Status: Current Inactive New
09/25 Through 09/25
Report Version: 1.1
Security Deposit Ending Balance through 09/25
Sort By: Date

| Bldg/Lease | Date | Category | | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 227,686.92 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 227,645.93 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 227,604.94 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 227,563.95 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 227,522.96 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 227,481.97 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 227,440.98 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 227,399.99 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 227,359.00 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 227,318.01 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 227,277.02 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 227,236.03 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 227,195.04 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 227,154.05 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 227,113.06 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 227,072.07 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 227,031.08 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 226,990.09 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 226,949.10 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 226,908.11 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 226,867.12 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 226,826.13 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 226,785.14 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 226,744.15 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 226,703.16 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 226,662.17 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 226,621.18 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 226,580.19 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 226,539.20 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 226,498.21 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 226,457.22 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 226,416.23 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 226,375.24 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 226,334.25 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 226,293.26 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 226,252.27 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 226,211.28 | 092225W | | APL |

| | | | | | | | | Page: | 50 |
|---|---|---|---|---|---|---|---|---|---|
| Database: | CBRE2 | | | CM Receivables Ledger | | | | Date: | 10/7/2025 |
| BLDG: | JNU001 | | | CBRE2 | | | | Time: | 3:21 PM |

1500 MARKET STREET
09/25 Through 09/25
Security Deposit Ending Balance through 09/25

Occupancy Status: Current Inactive New
Report Version:  1.1
Sort By:  Date

| Bldg/Lease | Date | Category | | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 226,170.29 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 226,129.30 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 226,088.31 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 226,047.32 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 226,006.33 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 225,965.34 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 225,924.35 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 225,883.36 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 163.94 | 225,719.42 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 225,678.43 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 225,637.44 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 54.28 | 225,583.16 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 54.28 | 225,528.88 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 225,487.89 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 225,446.90 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 217.12 | 225,229.78 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 225,188.79 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 225,147.80 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 225,106.81 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 225,065.82 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 225,024.83 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 224,983.84 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 224,942.85 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 224,901.86 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 224,860.87 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 224,819.88 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 224,778.89 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 224,737.90 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 224,696.91 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 224,655.92 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 224,614.93 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 224,573.94 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 224,532.95 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 224,491.96 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 224,450.97 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 224,409.98 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 224,368.99 | 092225W | | APL |

| Database: | CBRE2 | | | CM Receivables Ledger | | | | | Page: | 51 |
| BLDG: | JNU001 | | | CBRE2 | | | | | Date: | 10/7/2025 |
| | | | | 1500 MARKET STREET | | | | | Time: | 3:21 PM |

Occupancy Status: Current Inactive New
Report Version: 1.1
Sort By:   Date

Security Deposit Ending Balance through 09/25

| Bldg/Lease | Date | Category | | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 224,328.00 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 224,287.01 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 224,246.02 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 224,205.03 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 224,164.04 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 224,123.05 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 224,082.06 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 224,041.07 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 224,000.08 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 223,959.09 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 223,918.10 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 223,877.11 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 223,836.12 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 223,795.13 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 223,754.14 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 223,713.15 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 223,672.16 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 223,631.17 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 223,590.18 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 223,549.19 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 223,508.20 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 223,467.21 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 223,426.22 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 223,385.23 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 223,344.24 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 223,303.25 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 223,262.26 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 223,221.27 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 223,180.28 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 223,139.29 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 223,098.30 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 223,057.31 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 223,016.32 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 222,975.33 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 222,934.34 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 222,893.35 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 222,852.36 | 092225W | | APL |

| Database: | CBRE2 | | CM Receivables Ledger | | Page: | 52 |
|---|---|---|---|---|---|---|
| BLDG: | JNU001 | | CBRE2 | | Date: | 10/7/2025 |
| | | | 1500 MARKET STREET | | Time: | 3:21 PM |
| Occupancy Status: Current Inactive New | | | 09/25 Through 09/25 | | | |
| Report Version:  1.1 | | | Security Deposit Ending Balance through 09/25 | | | |
| Sort By:   Date | | | | | | |

| Bldg/Lease | Date | Category | | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 222,811.37 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 222,770.38 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 222,729.39 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 222,688.40 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 222,647.41 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 222,606.42 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 222,565.43 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 222,524.44 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 222,483.45 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 222,442.46 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 222,401.47 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 222,360.48 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 222,319.49 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 222,278.50 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 222,237.51 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 222,196.52 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 222,155.53 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 222,114.54 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 222,073.55 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 222,032.56 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 221,991.57 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 221,950.58 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 221,909.59 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 221,868.60 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 221,827.61 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 221,786.62 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 221,745.63 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 221,704.64 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 221,663.65 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 221,622.66 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 221,581.67 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 221,540.68 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 81.97 | 221,458.71 | 072825W | 190010 | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 221,417.72 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 221,376.73 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 221,335.74 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 221,294.75 | 082525W | | APL |

| Database: | CBRE2 | | | CM Receivables Ledger | | | | | Page: | 53 |
| BLDG: | JNU001 | | | CBRE2 | | | | | Date: | 10/7/2025 |
| | | | | 1500 MARKET STREET | | | | | Time: | 3:21 PM |
| Occupancy Status: Current Inactive New | | | | 09/25 Through 09/25 | | | | | | |
| Report Version: 1.1 | | | | Security Deposit Ending Balance through 09/25 | | | | | | |
| Sort By: Date | | | | | | | | | | |

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002937 | 9/30/2025 | CLN CLEANING | CR | CreditApply | | 40.99 | 221,253.76 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN CLEANING | CR | CreditApply | | 40.99 | 221,212.77 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN CLEANING | CR | CreditApply | | 40.99 | 221,171.78 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN CLEANING | CR | CreditApply | | 40.99 | 221,130.79 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN CLEANING | CR | CreditApply | | 40.99 | 221,089.80 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN CLEANING | CR | CreditApply | | 40.99 | 221,048.81 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN CLEANING | CR | CreditApply | | 40.99 | 221,007.82 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN CLEANING | CR | CreditApply | | 40.99 | 220,966.83 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN CLEANING | CR | CreditApply | | 40.99 | 220,925.84 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN CLEANING | CR | CreditApply | | 40.99 | 220,884.85 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN CLEANING | CR | CreditApply | | 40.99 | 220,843.86 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN CLEANING | CR | CreditApply | | 40.99 | 220,802.87 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN CLEANING | CR | CreditApply | | 40.99 | 220,761.88 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN CLEANING | CR | CreditApply | | 40.99 | 220,720.89 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN CLEANING | CR | CreditApply | | 40.99 | 220,679.90 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN CLEANING | CR | CreditApply | | 40.99 | 220,638.91 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | CLN CLEANING | CR | CreditApply | | 81.97 | 220,556.94 | 072825W | | APL |
| JNU001 002937 | 9/30/2025 | CLN CLEANING | CR | CreditApply | | 81.97 | 220,474.97 | 072825W | | APL |
| JNU001 002937 | 9/30/2025 | CLN CLEANING | CR | CreditApply | | 40.99 | 220,433.98 | 072825W | | APL |
| JNU001 002937 | 9/30/2025 | CLN CLEANING | CR | CreditApply | | 40.99 | 220,392.99 | 072825W | | APL |
| JNU001 002937 | 9/30/2025 | CLN CLEANING | CR | CreditApply | | 40.99 | 220,352.00 | 072825W | | APL |
| JNU001 002937 | 9/30/2025 | CLN CLEANING | CR | CreditApply | | 40.99 | 220,311.01 | 072825W | | APL |
| JNU001 002937 | 9/30/2025 | CLN CLEANING | CR | CreditApply | | 81.97 | 220,229.04 | 072825W | 190010 | APL |
| JNU001 002937 | 9/30/2025 | CLN CLEANING | CR | CreditApply | | 40.99 | 220,188.05 | 072825W | 190010 | APL |
| JNU001 002937 | 9/30/2025 | CLN CLEANING | CR | CreditApply | | 40.99 | 220,147.06 | 072825W | 190010 | APL |
| JNU001 002937 | 9/30/2025 | CLN CLEANING | CR | CreditApply | | 81.97 | 220,065.09 | 072825W | 190010 | APL |
| JNU001 002937 | 9/30/2025 | CLN CLEANING | CR | CreditApply | | 40.99 | 220,024.10 | 072825W | | APL |
| JNU001 002937 | 9/30/2025 | CLN CLEANING | CR | CreditApply | | 40.99 | 219,983.11 | 072825W | | APL |
| JNU001 002937 | 9/30/2025 | CLN CLEANING | CR | CreditApply | | 81.97 | 219,901.14 | 072825W | 190010 | APL |
| JNU001 002937 | 9/30/2025 | CLN CLEANING | CR | CreditApply | | 40.99 | 219,860.15 | 072825W | 190010 | APL |
| JNU001 002937 | 9/30/2025 | CLN CLEANING | CR | CreditApply | | 40.99 | 219,819.16 | 072825W | 190010 | APL |
| JNU001 002937 | 9/30/2025 | CLN CLEANING | CR | CreditApply | | 40.99 | 219,778.17 | 072825W | 190010 | APL |
| JNU001 002937 | 9/30/2025 | CLN CLEANING | CR | CreditApply | | 40.99 | 219,737.18 | 072825W | 190010 | APL |
| JNU001 002937 | 9/30/2025 | CLN CLEANING | CR | CreditApply | | 81.97 | 219,655.21 | 072825W | 190010 | APL |
| JNU001 002937 | 9/30/2025 | CLN CLEANING | CR | CreditApply | | 40.99 | 219,614.22 | 072825W | 190010 | APL |
| JNU001 002937 | 9/30/2025 | CLN CLEANING | CR | CreditApply | | 40.99 | 219,573.23 | 072825W | 190010 | APL |
| JNU001 002937 | 9/30/2025 | CLN CLEANING | CR | CreditApply | | 81.97 | 219,491.26 | 072825W | 190010 | APL |

| Database: | CBRE2 | | | CM Receivables Ledger | | | | | Page: | 54 |
| BLDG: | JNU001 | | | CBRE2 | | | | | Date: | 10/7/2025 |
| | | | | 1500 MARKET STREET | | | | | Time: | 3:21 PM |

Occupancy Status: Current Inactive New
Report Version: 1.1
Sort By: Date

09/25 Through 09/25
Security Deposit Ending Balance through 09/25

| Bldg/Lease | Date | Category | | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 81.97 | 219,409.29 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 219,368.30 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 219,327.31 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 81.97 | 219,245.34 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 219,204.35 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 219,163.36 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 219,122.37 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 81.97 | 219,040.40 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 218,999.41 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 218,958.42 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 81.97 | 218,876.45 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 81.97 | 218,794.48 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 218,753.49 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 218,712.50 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 218,671.51 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 218,630.52 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 218,589.53 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 218,548.54 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 218,507.55 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 218,466.56 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 81.97 | 218,384.59 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 218,343.60 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 218,302.61 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 218,261.62 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 81.97 | 218,179.65 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 218,138.66 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 218,097.67 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 218,056.68 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 218,015.69 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 217.12 | 217,798.57 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 0.02 | 217,798.55 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 217,757.56 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 217,716.57 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 217,675.58 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 217,634.59 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 217,593.60 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 217,552.61 | 092225W | | APL |

| Database: | CBRE2 | | | CM Receivables Ledger | | | | | | Page: | 55 |
| BLDG: | JNU001 | | | CBRE2 | | | | | | Date: | 10/7/2025 |
| | | | | 1500 MARKET STREET | | | | | | Time: | 3:21 PM |
| Occupancy Status: Current Inactive New | | | | 09/25 Through 09/25 | | | | | | | |
| Report Version: 1.1 | | | | Security Deposit Ending Balance through 09/25 | | | | | | | |
| Sort By: Date | | | | | | | | | | | |

| Bldg/Lease | Date | Category | | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 217,511.62 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 217,470.63 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 217,429.64 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 217,388.65 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 217,347.66 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 217,306.67 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 217,265.68 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 217,224.69 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 217,183.70 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 217,142.71 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 217,101.72 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 217,060.73 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 217,019.74 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 216,978.75 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 216,937.76 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 216,896.77 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 216,855.78 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 216,814.79 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 216,773.80 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 216,732.81 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 216,691.82 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 216,650.83 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 216,609.84 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 216,568.85 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 216,527.86 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 216,486.87 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 216,445.88 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 216,404.89 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 216,363.90 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 216,322.91 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 216,281.92 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 216,240.93 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 216,199.94 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 216,158.95 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 216,117.96 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 216,076.97 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 216,035.98 | 092225W | | APL |

| Database: | CBRE2 | | | | CM Receivables Ledger | | | | Page: | 56 |
| BLDG: | JNU001 | | | | CBRE2 | | | | Date: | 10/7/2025 |
| | | | | | 1500 MARKET STREET | | | | Time: | 3:21 PM |
| Occupancy Status: Current Inactive New | | | | | 09/25 Through 09/25 | | | | | |
| Report Version: 1.1 | | | | | Security Deposit Ending Balance through 09/25 | | | | | |
| Sort By: Date | | | | | | | | | | |

| Bldg/Lease | Date | Category | | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 215,994.99 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 215,954.00 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 215,913.01 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 215,872.02 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 215,831.03 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 215,790.04 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 215,749.05 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 215,708.06 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 215,667.07 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 215,626.08 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 215,585.09 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 215,544.10 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 215,503.11 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 215,462.12 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 215,421.13 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 215,380.14 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 215,339.15 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 215,298.16 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 215,257.17 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 215,216.18 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 215,175.19 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 215,134.20 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 215,093.21 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 215,052.22 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 215,011.23 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 214,970.24 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 214,929.25 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 214,888.26 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 214,847.27 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 214,806.28 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 214,765.29 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 214,724.30 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 214,683.31 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 214,642.32 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 214,601.33 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 214,560.34 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 214,519.35 | 092225W | | APL |

Database: CBRE2
BLDG: JNU001

Occupancy Status: Current Inactive New
Report Version: 1.1
Sort By: Date

CM Receivables Ledger
CBRE2
1500 MARKET STREET
09/25 Through 09/25
Security Deposit Ending Balance through 09/25

Page: 57
Date: 10/7/2025
Time: 3:21 PM

| Bldg/Lease | Date | Category | | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 214,478.36 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 214,437.37 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 217.12 | 214,220.25 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 214,179.26 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 214,138.27 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 214,097.28 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 41.98 | 214,055.30 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 41.98 | 214,013.32 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 41.98 | 213,971.34 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 31.46 | 213,939.88 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | 213,855.93 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | 213,771.98 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 62.93 | 213,709.05 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | 213,625.10 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 41.98 | 213,583.12 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | 213,499.17 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 167.90 | 213,331.27 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 15.64 | 213,315.63 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 41.98 | 213,273.65 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 284.26 | 212,989.39 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 7.82 | 212,981.57 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | 212,897.62 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | 212,813.67 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 42.42 | 212,771.25 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 41.98 | 212,729.27 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 5.86 | 212,723.41 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 41.98 | 212,681.43 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 5.86 | 212,675.57 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 41.98 | 212,633.59 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 5.86 | 212,627.73 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 41.98 | 212,585.75 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 11.66 | 212,574.09 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | 212,490.14 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | 212,406.19 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 11.66 | 212,394.53 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 41.98 | 212,352.55 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 11.66 | 212,340.89 | 072825W | 199010 | APL |

| Database: | CBRE2 | | CM Receivables Ledger | | | Page: | 58 |
| BLDG: | JNU001 | | CBRE2 | | | Date: | 10/7/2025 |
| | | | 1500 MARKET STREET | | | Time: | 3:21 PM |

Occupancy Status: Current Inactive New
Report Version: 1.1
Sort By:    Date

09/25 Through 09/25
Security Deposit Ending Balance through 09/25

| Bldg/Lease | Date | Category | | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 7.82 | 212,333.07 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 41.98 | 212,291.09 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 7.82 | 212,283.27 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 20.99 | 212,262.28 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 5.86 | 212,256.42 | 072825W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 41.98 | 212,214.44 | 072825W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 7.82 | 212,206.62 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 41.98 | 212,164.64 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | 212,080.69 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 62.96 | 212,017.73 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 7.82 | 212,009.91 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | 211,925.96 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | 211,842.01 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 41.98 | 211,800.03 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 15.64 | 211,784.39 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | 211,700.44 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 7.82 | 211,692.62 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 41.98 | 211,650.64 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | 211,566.69 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 9.76 | 211,556.93 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 41.98 | 211,514.95 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 41.98 | 211,472.97 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | 211,389.02 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 15.64 | 211,373.38 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 18.06 | 211,355.32 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 7.82 | 211,347.50 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 20.99 | 211,326.51 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 20.99 | 211,305.52 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | 211,221.57 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | 211,137.62 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 5.86 | 211,131.76 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | 211,047.81 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 8.50 | 211,039.31 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | 210,955.36 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | 210,871.41 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | HVC | HVAC REIMBURSEMEN | CR | CreditApply | | 1,215.00 | 209,656.41 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | HVC | HVAC REIMBURSEMEN | CR | CreditApply | | 1,215.00 | 208,441.41 | 092225W | | APL |

Database: CBRE2
BLDG: JNU001

Occupancy Status: Current Inactive New
Report Version: 1.1
Sort By: Date

CM Receivables Ledger
CBRE2
1500 MARKET STREET
09/25 Through 09/25
Security Deposit Ending Balance through 09/25

Page: 59
Date: 10/7/2025
Time: 3:21 PM

| Bldg/Lease | Date | Category | | SR | Description | Debit | SD Applied | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002937 | 9/30/2025 | HVC | HVAC REIMBURSEMEN | CR | CreditApply | | | 1,215.00 | 207,226.41 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | HVC | HVAC REIMBURSEMEN | CR | CreditApply | | | 1,215.00 | 206,011.41 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | JNR | JANITORIAL RECOVER | CR | CreditApply | | | 80.00 | 205,931.41 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | JNR | JANITORIAL RECOVER | CR | CreditApply | | | 40.00 | 205,891.41 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | JNR | JANITORIAL RECOVER | CR | CreditApply | | | 40.00 | 205,851.41 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | JNR | JANITORIAL RECOVER | CR | CreditApply | | | 40.00 | 205,811.41 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | JNR | JANITORIAL RECOVER | CR | CreditApply | | | 40.00 | 205,771.41 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | RNT | RENT | CR | CreditApply | | | 67,917.72 | 137,853.69 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | RNT | RENT | CR | CreditApply | | | 67,917.72 | 69,935.97 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | RNT | RENT | CR | CreditApply | | | 67,917.72 | 2,018.25 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | SSV | SECURITY SERVICES | CR | CreditApply | | | 124.20 | 1,894.05 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | SSV | SECURITY SERVICES | CR | CreditApply | | | 124.20 | 1,769.85 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | SSV | SECURITY SERVICES | CR | CreditApply | | | 124.20 | 1,645.65 | 072825W | | APL |
| JNU001 002937 | 9/30/2025 | SSV | SECURITY SERVICES | CR | CreditApply | | | 124.20 | 1,521.45 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | SSV | SECURITY SERVICES | CR | CreditApply | | | 124.20 | 1,397.25 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | SSV | SECURITY SERVICES | CR | CreditApply | | | 124.20 | 1,273.05 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | SSV | SECURITY SERVICES | CR | CreditApply | | | 124.20 | 1,148.85 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | SSV | SECURITY SERVICES | CR | CreditApply | | | 124.20 | 1,024.65 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | SSV | SECURITY SERVICES | CR | CreditApply | | | 124.20 | 900.45 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | SSV | SECURITY SERVICES | CR | CreditApply | | | 124.20 | 776.25 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | SSV | SECURITY SERVICES | CR | CreditApply | | | 124.20 | 652.05 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | SSV | SECURITY SERVICES | CR | CreditApply | | | 124.20 | 527.85 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | SSV | SECURITY SERVICES | CR | CreditApply | | | 124.20 | 403.65 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | SSV | SECURITY SERVICES | CR | CreditApply | | | 124.20 | 279.45 | 072825W | 199010 | APL |
| JNU001 002937 | 9/30/2025 | SSV | SECURITY SERVICES | CR | CreditApply | | | 31.05 | 248.40 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | SSV | SECURITY SERVICES | CR | CreditApply | | | 31.05 | 217.35 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | SSV | SECURITY SERVICES | CR | CreditApply | | | 31.05 | 186.30 | 082525W | | APL |
| JNU001 002937 | 9/30/2025 | SSV | SECURITY SERVICES | CR | CreditApply | | | 124.20 | 62.10 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | SSV | SECURITY SERVICES | CR | CreditApply | | | 31.05 | 31.05 | 092225W | | APL |
| JNU001 002937 | 9/30/2025 | SSV | SECURITY SERVICES | CR | CreditApply | | | 31.05 | 0.00 | 092225W | | APL |

| | Mo. Rep Charges | Bgg Balance | Charges | Cash Receipts | Debit | SD Applied | Credit | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| | 67,917.72 | 135,835.44 | 67,917.72 | 203,753.16 | | | 67,917.72 | 0.00 | 0.00 | 0.00 |

| Category | | Mo. Rep Charges | Bgg Balance | Charges | Cash Receipts | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| ACC | SEC ACCESS CARD CHARGE | 0.00 | 180.00 | 0.00 | 180.00 | 0.00 | 0.00 | **0.00** |
| CLN | CLEANING | 0.00 | 14,409.44 | 696.83 | 15,106.27 | 0.00 | 0.00 | **0.00** |
| ENG | ENGINEERING | 0.00 | 3,015.99 | 209.88 | 3,225.87 | 0.00 | 0.00 | **0.00** |
| HVC | HVAC REIMBURSEMENT | 0.00 | 4,860.00 | 0.00 | 4,860.00 | 0.00 | 0.00 | **0.00** |
| JNR | JANITORIAL RECOVERY | 0.00 | 240.00 | 0.00 | 240.00 | 0.00 | 0.00 | **0.00** |
| RNT | RENT | 67,917.72 | 135,835.44 | 67,917.72 | 203,753.16 | 0.00 | 0.00 | **0.00** |

| Database: | CBRE2 | | | CM Receivables Ledger | | Page: | 60 |
|---|---|---|---|---|---|---|---|
| BLDG: | JNU001 | | | CBRE2 | | Date: | 10/7/2025 |
| | | | | 1500 MARKET STREET | | Time: | 3:21 PM |
| Occupancy Status: Current Inactive New | | | | 09/25 Through 09/25 | | | |
| Report Version: 1.1 | | | | Security Deposit Ending Balance through 09/25 | | | |
| Sort By: Date | | | | | | | |

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| SSV | | SECURITY SERVICES | | | 2,018.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total:** | | | | | 229,383.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**JNU001-002938   University Of Pa Health System**                     Master Occp Id: 00002912-1

Balance Forward                     0.00

**JNU001-002939   University Of Pa Health System**                     Master Occp Id: 00002912-1

Balance Forward                     158,230.19

| Bldg/Lease | Date | Category | | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002939 | 9/1/2025 | CAM | CAM INCOME-OPERATI | CH | AUTOCHRG | 439.95 | | 158,670.14 | | | |
| JNU001 002939 | 9/1/2025 | RNT | RENT | CH | AUTOCHRG | 67,917.72 | | 226,587.86 | | | |
| JNU001 002939 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 439.95 | 226,147.91 | 072825W | 198162 | APL |
| JNU001 002939 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 439.95 | 225,707.96 | 092225W | | APL |
| JNU001 002939 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 439.95 | 225,268.01 | 092225W | | APL |
| JNU001 002939 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 439.95 | 224,828.06 | 072825W | 199010 | APL |
| JNU001 002939 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 439.95 | 224,388.11 | 072825W | 199010 | APL |
| JNU001 002939 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 439.95 | 223,948.16 | 082525W | | APL |
| JNU001 002939 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 439.95 | 223,508.21 | 082525W | | APL |
| JNU001 002939 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 439.95 | 223,068.26 | 092225W | | APL |
| JNU001 002939 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 439.95 | 222,628.31 | 092225W | | APL |
| JNU001 002939 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 439.95 | 222,188.36 | 092225W | | APL |
| JNU001 002939 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 439.95 | 221,748.41 | 092225W | | APL |
| JNU001 002939 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 439.95 | 221,308.46 | 092225W | | APL |
| JNU001 002939 | 9/30/2025 | RET | REAL ESTATE TAX | CR | CreditApply | | 8,777.65 | 212,530.81 | 072825W | 198162 | APL |
| JNU001 002939 | 9/30/2025 | RET | REAL ESTATE TAX | CR | CreditApply | | 8,777.65 | 203,753.16 | 072825W | 190010 | APL |
| JNU001 002939 | 9/30/2025 | RNT | RENT | CR | CreditApply | | 67,917.72 | 135,835.44 | 092225W | | APL |
| JNU001 002939 | 9/30/2025 | RNT | RENT | CR | CreditApply | | 67,917.72 | 67,917.72 | 092225W | | APL |
| JNU001 002939 | 9/30/2025 | RNT | RENT | CR | CreditApply | | 67,917.72 | 0.00 | 092225W | | APL |

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|
| CAM | CAM INCOME-OPERATING EX | 439.95 | 4,839.45 | 439.95 | 5,279.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| RET | REAL ESTATE TAX | 0.00 | 17,555.30 | 0.00 | 17,555.30 | 0.00 | 0.00 | 0.00 | 0.00 |

| Database: | CBRE2 |
|---|---|
| BLDG: | JNU001 |

Occupancy Status: Current Inactive New
Report Version:   1.1
Sort By:   Date

CM Receivables Ledger
CBRE2
1500 MARKET STREET
09/25 Through 09/25
Security Deposit Ending Balance through 09/25

| Page: | 61 |
|---|---|
| Date: | 10/7/2025 |
| Time: | 3:21 PM |

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| RNT | | RENT | 135,835.44 | | 67,917.72 | 203,753.16 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total:** | | | **158,230.19** | | **68,357.67** | **226,587.86** | **0.00** | **0.00** | **0.00** | **0.00** |

## JNU001-002940   University Of Pa Health System                     Master Occp Id:  00002912-1

Balance Forward                                                 136,205.97

| Bldg/Lease | Date | Category | | SR | Description | Debit | Credit | Balance | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002940 | 9/1/2025 | RNT | RENT | CH | AUTOCHRG | 67,917.72 | | 204,123.69 | | |
| JNU001 002940 | 9/30/2025 | MSC | OTHER MISC INCOME | CR | CreditApply | | 165.60 | 203,958.09 | 092225W | APL |
| JNU001 002940 | 9/30/2025 | MSC | OTHER MISC INCOME | CR | CreditApply | | 204.93 | 203,753.16 | 092225W | APL |
| JNU001 002940 | 9/30/2025 | RNT | RENT | CR | CreditApply | | 67,917.72 | 135,835.44 | 092225W | APL |
| JNU001 002940 | 9/30/2025 | RNT | RENT | CR | CreditApply | | 67,917.72 | 67,917.72 | 092225W | APL |
| JNU001 002940 | 9/30/2025 | RNT | RENT | CR | CreditApply | | 67,917.72 | 0.00 | 092225W | APL |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| MSC   OTHER MISC INCOME | 0.00 | 370.53 | 0.00 | 370.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| RNT   RENT | 67,917.72 | 135,835.44 | 67,917.72 | 203,753.16 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total:** | **67,917.72** | **136,205.97** | **67,917.72** | **204,123.69** | **0.00** | **0.00** | **0.00** | **0.00** |

## JNU001-002941   University Of Pa Health System                     Master Occp Id:  00002912-1

Balance Forward                                                 221,872.50

| Bldg/Lease | Date | Category | | SR | Description | Debit | Credit | Balance | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002941 | 9/1/2025 | RNT | RENT | CH | AUTOCHRG | 73,957.50 | | 295,830.00 | | |
| JNU001 002941 | 9/30/2025 | RNT | RENT | CR | CreditApply | | 73,957.50 | 221,872.50 | 082525W | APL |
| JNU001 002941 | 9/30/2025 | RNT | RENT | CR | CreditApply | | 73,957.50 | 147,915.00 | 092225W | APL |
| JNU001 002941 | 9/30/2025 | RNT | RENT | CR | CreditApply | | 73,957.50 | 73,957.50 | 092225W | APL |
| JNU001 002941 | 9/30/2025 | RNT | RENT | CR | CreditApply | | 73,957.50 | 0.00 | 092225W | APL |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| RNT   RENT | 73,957.50 | 221,872.50 | 73,957.50 | 295,830.00 | 0.00 | 0.00 | 0.00 | 0.00 |

```
Database:   CBRE2                           CM Receivables Ledger                          Page:    62
BLDG:       JNU001                                  CBRE2                                   Date:    10/7/2025
                                              1500 MARKET STREET                            Time:    3:21 PM
Occupancy Status: Current Inactive New           09/25 Through 09/25
Report Version:  1.1                 Security Deposit Ending Balance through 09/25
Sort By:  Date
```

| Bldg/Lease | Date | Category | SR | Description | Balance | Credit | Debit | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|

**Total:** 73,957.50 | 221,872.50 | 73,957.50 | 295,830.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00

---

**JNU001-002942   University Of Pa Health System         Master Occp Id: 00002912-1**

Balance Forward .......................................... 15,064.51

| Bldg/Lease | Date | Category | SR | Description | Charges | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002942 | 9/1/2025 | STO STORAGE RENT | CH | AUTOCHRG | 3,766.13 | 3,766.13 | | 18,830.64 | | | |
| JNU001 002942 | 9/30/2025 | STO STORAGE RENT | CR | CreditApply | | | 114.12 | 18,716.52 | 072825W | 199010 | APL |
| JNU001 002942 | 9/30/2025 | STO STORAGE RENT | CR | CreditApply | | | 3,652.00 | 15,064.52 | 072825W | 199010 | APL |
| JNU001 002942 | 9/30/2025 | STO STORAGE RENT | CR | CreditApply | | | 3,766.13 | 11,298.39 | 082525W | | APL |
| JNU001 002942 | 9/30/2025 | STO STORAGE RENT | CR | CreditApply | | | 3,766.13 | 7,532.26 | 092225W | | APL |
| JNU001 002942 | 9/30/2025 | STO STORAGE RENT | CR | CreditApply | | | 3,766.13 | 3,766.13 | 092225W | | APL |
| JNU001 002942 | 9/30/2025 | STO STORAGE RENT | CR | CreditApply | | | 3,766.13 | 0.00 | 092225W | | APL |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| STO   STORAGE RENT | 3,766.13 | 15,064.51 | 3,766.13 | 18,830.64 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total:** | **3,766.13** | **15,064.51** | **3,766.13** | **18,830.64** | **0.00** | **0.00** | **0.00** | **0.00** |

---

**JNU001-002943   University Of Pa Health System         Master Occp Id: 00002912-1**

Balance Forward .......................................... 3,905.01

| Bldg/Lease | Date | Category | SR | Description | Cash Receipts | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002943 | 9/1/2025 | STO STORAGE RENT | CH | AUTOCHRG | 976.25 | | 4,881.26 | | | |
| JNU001 002943 | 9/30/2025 | STO STORAGE RENT | CR | CreditApply | | 29.59 | 4,851.67 | 072825W | 199010 | APL |
| JNU001 002943 | 9/30/2025 | STO STORAGE RENT | CR | CreditApply | | 946.67 | 3,905.00 | 072825W | 199010 | APL |
| JNU001 002943 | 9/30/2025 | STO STORAGE RENT | CR | CreditApply | | 976.25 | 2,928.75 | 092225W | | APL |
| JNU001 002943 | 9/30/2025 | STO STORAGE RENT | CR | CreditApply | | 976.25 | 1,952.50 | 092225W | | APL |
| JNU001 002943 | 9/30/2025 | STO STORAGE RENT | CR | CreditApply | | 976.25 | 976.25 | 092225W | | APL |
| JNU001 002943 | 9/30/2025 | STO STORAGE RENT | CR | CreditApply | | 976.25 | 0.00 | 092225W | | APL |

| Database: | CBRE2 | | | Page: | 63 |
|---|---|---|---|---|---|
| BLDG: | JNU001 | | | Date: | 10/7/2025 |
| | | | | Time: | 3:21 PM |

Occupancy Status: Current Inactive New
Report Version:  1.1
Sort By:   Date

CM Receivables Ledger
CBRE2
1500 MARKET STREET
09/25 Through 09/25
Security Deposit Ending Balance through 09/25

| Bldg/Lease | Date | Category | SR | Description | Beg Balance | Mo. Rep Charges | Charges | Cash Receipts | Debit | SD Applied | Credit | NC Cred/Ref | Balance | End Balance | Receipt Desc. | Invoice | Sec Dep Bal | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Category | | | | | Mo. Rep Charges | Beg Balance | | Charges | Cash Receipts | Debit | SD Applied | | Credit | NC Cred/Ref | Balance | End Balance | Receipt Desc. | Invoice | Sec Dep Bal | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STO | STORAGE RENT | | | | 976.25 | 3,905.01 | | 976.25 | 4,881.26 | | 0.00 | | | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 |
| **Total:** | | | | | **976.25** | **3,905.01** | | **976.25** | **4,881.26** | | **0.00** | | | **0.00** | **0.00** | **0.00** | | | **0.00** | **0.00** |

**JNU001-003747**   University Of Pa Health System          Master Occp Id: 00002912-1

Balance Forward          270,984.84

| Bldg/Lease | Date | Category | | SR | Description | Debit | SD Applied | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 003747 | 9/1/2025 | CAM | CAM INCOME-OPERATI | CH | AUTOCHRG | 10.48 | | | 270,995.32 | | | |
| JNU001 003747 | 9/1/2025 | RNT | RENT | CH | AUTOCHRG | 89,760.62 | | | 360,755.94 | | | |
| JNU001 003747 | 9/30/2025 | ACC | SEC ACCESS CARD C⊦ | CR | CreditApply | | | 20.00 | 360,735.94 | 072825W | 199010 | APL |
| JNU001 003747 | 9/30/2025 | ACC | SEC ACCESS CARD C⊦ | CR | CreditApply | | | 20.00 | 360,715.94 | 072825W | 199010 | APL |
| JNU001 003747 | 9/30/2025 | ACC | SEC ACCESS CARD C⊦ | CR | CreditApply | | | 20.00 | 360,695.94 | 072825W | 199010 | APL |
| JNU001 003747 | 9/30/2025 | ACC | SEC ACCESS CARD C⊦ | CR | CreditApply | | | 20.00 | 360,675.94 | 072825W | 199010 | APL |
| JNU001 003747 | 9/30/2025 | ACC | SEC ACCESS CARD C⊦ | CR | CreditApply | | | 20.00 | 360,655.94 | 072825W | | APL |
| JNU001 003747 | 9/30/2025 | ACC | SEC ACCESS CARD C⊦ | CR | CreditApply | | | 20.00 | 360,635.94 | 072825W | | APL |
| JNU001 003747 | 9/30/2025 | ACC | SEC ACCESS CARD C⊦ | CR | CreditApply | | | 20.00 | 360,615.94 | 082525W | | APL |
| JNU001 003747 | 9/30/2025 | ACC | SEC ACCESS CARD C⊦ | CR | CreditApply | | | 20.00 | 360,595.94 | 082525W | | APL |
| JNU001 003747 | 9/30/2025 | ACC | SEC ACCESS CARD C⊦ | CR | CreditApply | | | 20.00 | 360,575.94 | 082525W | | APL |
| JNU001 003747 | 9/30/2025 | ACC | SEC ACCESS CARD C⊦ | CR | CreditApply | | | 20.00 | 360,555.94 | 082525W | | APL |
| JNU001 003747 | 9/30/2025 | ACC | SEC ACCESS CARD C⊦ | CR | CreditApply | | | 20.00 | 360,535.94 | 082525W | | APL |
| JNU001 003747 | 9/30/2025 | ACC | SEC ACCESS CARD C⊦ | CR | CreditApply | | | 20.00 | 360,515.94 | 082525W | | APL |
| JNU001 003747 | 9/30/2025 | ACC | SEC ACCESS CARD C⊦ | CR | CreditApply | | | 20.00 | 360,495.94 | 092225W | | APL |
| JNU001 003747 | 9/30/2025 | ACC | SEC ACCESS CARD C⊦ | CR | CreditApply | | | 20.00 | 360,475.94 | 092225W | | APL |
| JNU001 003747 | 9/30/2025 | ACC | SEC ACCESS CARD C⊦ | CR | CreditApply | | | 20.00 | 360,455.94 | 092225W | | APL |
| JNU001 003747 | 9/30/2025 | ACC | SEC ACCESS CARD C⊦ | CR | CreditApply | | | 20.00 | 360,435.94 | 092225W | | APL |
| JNU001 003747 | 9/30/2025 | ACC | SEC ACCESS CARD C⊦ | CR | CreditApply | | | 20.00 | 360,415.94 | 092225W | | APL |
| JNU001 003747 | 9/30/2025 | ACC | SEC ACCESS CARD C⊦ | CR | CreditApply | | | 20.00 | 360,395.94 | 092225W | | APL |
| JNU001 003747 | 9/30/2025 | ACC | SEC ACCESS CARD C⊦ | CR | CreditApply | | | 40.00 | 360,355.94 | 092225W | 199010 | APL |
| JNU001 003747 | 9/30/2025 | ACC | SEC ACCESS CARD C⊦ | CR | CreditApply | | | 20.00 | 360,335.94 | 092225W | | APL |
| JNU001 003747 | 9/30/2025 | ACC | SEC ACCESS CARD C⊦ | CR | CreditApply | | | 20.00 | 360,315.94 | 092225W | | APL |
| JNU001 003747 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | | 10.48 | 360,305.46 | 092225W | | APL |

| Database: | CBRE2 | | CM Receivables Ledger | | | Page: | 64 |
| BLDG: | JNU001 | | CBRE2 | | | Date: | 10/7/2025 |
| | | | 1500 MARKET STREET | | | Time: | 3:21 PM |

Occupancy Status: Current Inactive New
Report Version: 1.1
Sort By: Date

09/25 Through 09/25
Security Deposit Ending Balance through 09/25

| Bldg/Lease | Date | Category | | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 003747 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 10.48 | 360,294.98 | 092225W | | APL |
| JNU001 003747 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 10.48 | 360,284.50 | 092225W | | APL |
| JNU001 003747 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 10.48 | 360,274.02 | 092225W | | APL |
| JNU001 003747 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 10.48 | 360,263.54 | 092225W | | APL |
| JNU001 003747 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 10.48 | 360,253.06 | 092225W | | APL |
| JNU001 003747 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 10.48 | 360,242.58 | 082525W | | APL |
| JNU001 003747 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 10.48 | 360,232.10 | 092225W | | APL |
| JNU001 003747 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 10.48 | 360,221.62 | 082525W | | APL |
| JNU001 003747 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 10.48 | 360,211.14 | 072825W | 199010 | APL |
| JNU001 003747 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 10.48 | 360,200.66 | 072825W | 199010 | APL |
| JNU001 003747 | 9/30/2025 | CAM | CAM INCOME-OPERATI | CR | CreditApply | | 10.48 | 360,190.18 | 072825W | 198162 | APL |
| JNU001 003747 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 360,149.19 | 072825W | 199010 | APL |
| JNU001 003747 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 360,108.20 | 072825W | 199010 | APL |
| JNU001 003747 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 360,067.21 | 072825W | 199010 | APL |
| JNU001 003747 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 360,026.22 | 072825W | 199010 | APL |
| JNU001 003747 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 359,985.23 | 072825W | 199010 | APL |
| JNU001 003747 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 359,944.24 | 072825W | 199010 | APL |
| JNU001 003747 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 359,903.25 | 072825W | | APL |
| JNU001 003747 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 359,862.26 | 072825W | | APL |
| JNU001 003747 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 40.99 | 359,821.27 | 092225W | | APL |
| JNU001 003747 | 9/30/2025 | CLN | CLEANING | CR | CreditApply | | 217.12 | 359,604.15 | 092225W | | APL |
| JNU001 003747 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | 359,520.20 | 092225W | | APL |
| JNU001 003747 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 224.49 | 359,295.71 | 092225W | | APL |
| JNU001 003747 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 68.24 | 359,227.47 | 092225W | | APL |
| JNU001 003747 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 19.72 | 359,207.75 | 092225W | | APL |
| JNU001 003747 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | 359,123.80 | 092225W | | APL |
| JNU001 003747 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 18.69 | 359,105.11 | 092225W | | APL |
| JNU001 003747 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 20.99 | 359,084.12 | 092225W | | APL |
| JNU001 003747 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 83.95 | 359,000.17 | 092225W | | APL |
| JNU001 003747 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 10.28 | 358,989.89 | 092225W | | APL |
| JNU001 003747 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 41.98 | 358,947.91 | 092225W | | APL |
| JNU001 003747 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 41.98 | 358,905.93 | 092225W | | APL |
| JNU001 003747 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 41.98 | 358,863.95 | 082525W | | APL |
| JNU001 003747 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 41.98 | 358,821.97 | 082525W | | APL |
| JNU001 003747 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 7.82 | 358,814.15 | 072825W | 199010 | APL |
| JNU001 003747 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 20.99 | 358,793.16 | 072825W | 199010 | APL |
| JNU001 003747 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | | 7.82 | 358,785.34 | 072825W | 199010 | APL |

| Database: | CBRE2 | | | | | | | Page: | 65 |
|---|---|---|---|---|---|---|---|---|---|
| BLDG: | JNU001 | | | | | | | Date: | 10/7/2025 |
| | | | | | | | | Time: | 3:21 PM |

**CM Receivables Ledger**
**CBRE2**
**1500 MARKET STREET**
**09/25 Through 09/25**
**Security Deposit Ending Balance through 09/25**

Occupancy Status: Current Inactive New
Report Version:  1.1
Sort By:  Date

| Bldg/Lease | Date | Category | | SR | Description | Charges | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 003747 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | 0.00 | 20.99 | 358,764.35 | 072825W | 199010 | APL |
| JNU001 003747 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | 10.48 | 83.95 | 358,680.40 | 072825W | 199010 | APL |
| JNU001 003747 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | 0.00 | 83.95 | 358,596.45 | 072825W | 199010 | APL |
| JNU001 003747 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | 0.00 | 41.98 | 358,554.47 | 072825W | 199010 | APL |
| JNU001 003747 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | 0.00 | 7.82 | 358,546.65 | 072825W | 199010 | APL |
| JNU001 003747 | 9/30/2025 | ENG | ENGINEERING | CR | CreditApply | 0.00 | 83.95 | 358,462.70 | 092225W | | APL |
| JNU001 003747 | 9/30/2025 | HVC | HVAC REIMBURSEMEN | CR | CreditApply | 0.00 | 1,215.00 | 357,247.70 | 092225W | | APL |
| JNU001 003747 | 9/30/2025 | JNR | JANITORIAL RECOVER | CR | CreditApply | 0.00 | 40.00 | 357,207.70 | 092225W | | APL |
| JNU001 003747 | 9/30/2025 | JNR | JANITORIAL RECOVER | CR | CreditApply | 0.00 | 40.00 | 357,167.70 | 092225W | | APL |
| JNU001 003747 | 9/30/2025 | JNR | JANITORIAL RECOVER | CR | CreditApply | 0.00 | 8.00 | 357,159.70 | 092225W | | APL |
| JNU001 003747 | 9/30/2025 | KEY | LOCKS AND KEYS | CR | CreditApply | 0.00 | 46.56 | 357,113.14 | 072825W | 198268 | APL |
| JNU001 003747 | 9/30/2025 | MIS | MISC | CR | CreditApply | 0.00 | 259.94 | 356,853.20 | 072825W | 198162 | APL |
| JNU001 003747 | 9/30/2025 | RET | REAL ESTATE TAX | CR | CreditApply | 0.00 | 40,729.09 | 316,124.11 | 082525W | | APL |
| JNU001 003747 | 9/30/2025 | RNT | RENT | CR | CreditApply | 0.00 | 19.32 | 316,104.79 | 061724W | | APL |
| JNU001 003747 | 9/30/2025 | RNT | RENT | CR | CreditApply | 0.00 | 0.30 | 316,104.49 | 081224W | | APL |
| JNU001 003747 | 9/30/2025 | RNT | RENT | CR | CreditApply | 0.00 | 89,760.62 | 226,343.87 | 092225W | | APL |
| JNU001 003747 | 9/30/2025 | RNT | RENT | CR | CreditApply | 0.00 | 89,760.62 | 136,583.25 | 092225W | | APL |
| JNU001 003747 | 9/30/2025 | RNT | RENT | CR | CreditApply | 0.00 | 89,760.62 | 46,822.63 | 092225W | | APL |
| JNU001 003747 | 9/30/2025 | RNT | RENT | CR | CreditApply | 89,760.62 | 46,822.63 | 0.00 | 092225W | | APL |

| | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| **Total:** | **89,771.10** | **270,984.84** | **89,771.10** | **360,755.94** | | | | |

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|
| ACC | SEC ACCESS CARD CHARGE | 0.00 | 440.00 | 0.00 | 440.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CAM | CAM INCOME-OPERATING EX | 10.48 | 115.28 | 10.48 | 125.76 | 0.00 | 0.00 | 0.00 | 0.00 |
| CLN | CLEANING | 0.00 | 586.03 | 0.00 | 586.03 | 0.00 | 0.00 | 0.00 | 0.00 |
| ENG | ENGINEERING | 0.00 | 1,141.45 | 0.00 | 1,141.45 | 0.00 | 0.00 | 0.00 | 0.00 |
| HVC | HVAC REIMBURSEMENT | 0.00 | 1,215.00 | 0.00 | 1,215.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| JNR | JANITORIAL RECOVERY | 0.00 | 80.00 | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| KEY | LOCKS AND KEYS | 0.00 | 8.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MIS | MISC | 0.00 | 46.56 | 0.00 | 46.56 | 0.00 | 0.00 | 0.00 | 0.00 |
| RET | REAL ESTATE TAX | 0.00 | 259.94 | 0.00 | 259.94 | 0.00 | 0.00 | 0.00 | 0.00 |
| RNT | RENT | 89,760.62 | 267,092.58 | 89,760.62 | 356,853.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total:** | | **89,771.10** | **270,984.84** | **89,771.10** | **360,755.94** | **0.00** | **0.00** | **0.00** | **0.00** |

**JNU001-002944    Vonage Business Networks Inc.**

**Master Occp Id:  00002918-1**

0.00

Balance Forward

| Database: | CBRE2 | | | CM Receivables Ledger | | | | Page: | 66 |
|---|---|---|---|---|---|---|---|---|---|
| BLDG: | JNU001 | | | CBRE2 | | | | Date: | 10/7/2025 |
| | | | | 1500 MARKET STREET | | | | Time: | 3:21 PM |
| Occupancy Status: Current Inactive New | | | | 09/25 Through 09/25 | | | | | |
| Report Version:  1.1 | | | | Security Deposit Ending Balance through 09/25 | | | | | |
| Sort By:  Date | | | | | | | | | |

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| **JNU001-002945** | | **Wells Fargo Bank, N.A** | | | | | | | Master Occp Id: 00002919-1 | |
| Balance Forward | | | | | | | 0.00 | | | |
| **JNU001-002946** | | **XO Communications, LLC** | | | | | | | Master Occp Id: 00002925-1 | |
| Balance Forward | | | | | | | 0.00 | | | |
| **JNU001-002955** | | **LAZ Mid-Atlantic, LLC** | | | | | | | Master Occp Id: 00002928-1 | |
| Balance Forward | | | | | | | 0.00 | | | |
| **JNU001-002960** | | **Parkway Garage Inc.** | | **Paul Ierubino, SVP & COO** | | **(215) 575-4013** | | | Master Occp Id: 00002933-1 | |
| Balance Forward | | | | | | | 518,290.40 | | | |
| JNU001 002960 | 8/20/2025 | CLN CLEANING | CH | 08/18 1318242476-23 | 62.12 | | 518,352.52 | | | |
| JNU001 002960 | 8/29/2025 | CLN CLEANING | CH | 08/25 1318242476-24 | 62.12 | | 518,414.64 | | | |
| JNU001 002960 | 9/1/2025 | RNT RENT | CH | AUTOCHRG | 212,882.25 | | 731,296.89 | | | |
| JNU001 002960 | 9/2/2025 | CLN CLEANING | CH | 09/02 1318242476-25 | 62.12 | | 731,359.01 | | | |
| JNU001 002960 | 9/22/2025 | PPD PREPAID | CR | PPD-092225W | | 255.96 | 731,103.05 | 092225W | | LOC |
| JNU001 002960 | 9/23/2025 | PPD PREPAID | PR | CreditApply | 152,882.25 | | 883,985.30 | 082925W | | APL |
| JNU001 002960 | 9/23/2025 | PPD PREPAID | PR | CreditApply | 15,000.00 | | 898,985.30 | 082925A | | APL |
| JNU001 002960 | 9/23/2025 | RNT RENT | CR | CreditApply | | 15,000.00 | 883,985.30 | 082925A | | APL |
| JNU001 002960 | 9/23/2025 | RNT RENT | CR | CreditApply | | 152,882.25 | 731,103.05 | 082925W | | APL |
| JNU001 002960 | 9/29/2025 | STX SALES TAX | CH | 7/8/25-8/8/25 Sales | 44.44 | | 731,147.49 | | | |
| JNU001 002960 | 9/29/2025 | UTL TENANT REIMB UTILIT` | CH | 7/8/25-8/8/25 Electri` | 555.47 | | 731,702.96 | | | |
| JNU001 002960 | 9/30/2025 | PPD PREPAID | CR | PPD-093025W | | 167,882.25 | 563,820.71 | 093025W | | LOC |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| CLN   CLEANING | 0.00 | 484.54 | 186.36 | 0.00 | 0.00 | 0.00 | 670.90 | 0.00 |
| ENG   ENGINEERING | 0.00 | 42.42 | 0.00 | 0.00 | 0.00 | 0.00 | 42.42 | 0.00 |
| PPD   PREPAID | 0.00 | -167,882.25 | 0.00 | 255.96 | 0.00 | 0.00 | -168,138.21 | 0.00 |

Database: CBRE2  
BLDG: JNU001  
Occupancy Status: Current Inactive New  
Report Version: 1.1  
Sort By: Date

**CM Receivables Ledger**  
CBRE2  
1500 MARKET STREET  
CBRE2  
09/25 Through 09/25  
Security Deposit Ending Balance through 09/25

Page: 67  
Date: 10/7/2025  
Time: 3:21 PM

## Building Category Summary

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|
| RNT | RENT | 212,882.25 | 685,000.00 | 212,882.25 | 167,882.25 | 0.00 | 0.00 | 730,000.00 | 0.00 |
| STX | SALES TAX | 0.00 | 47.83 | 44.44 | 0.00 | 0.00 | 0.00 | 92.27 | 0.00 |
| UTL | TENANT REIMB UTILITY | 0.00 | 597.86 | 555.47 | 0.00 | 0.00 | 0.00 | 1,153.33 | 0.00 |
| **Total:** | | **212,882.25** | **518,290.40** | **213,668.52** | **168,138.21** | **0.00** | **0.00** | **563,820.71** | **0.00** |

## JNU001-003007    AMWins Brokerage of New York, Inc.    Master Occp Id: 00003061-1

Balance Forward: -20,349.18

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 003007 | 8/29/2025 | ACC SEC ACCESS CARD CH- | CH | 08/21 134013312 Se | 20.00 | | -20,329.18 | | | |
| JNU001 003007 | 9/1/2025 | CAM CAM INCOME-OPERATI | CH | AUTOCHRG | 25.20 | | -20,303.98 | | | |
| JNU001 003007 | 9/1/2025 | CAM CAM INCOME-OPERATI | CR | CreditApply | | 25.20 | -20,329.18 | 082225W | | APL |
| JNU001 003007 | 9/1/2025 | PPD PREPAID | PR | CreditApply | 1,043.98 | | -19,285.20 | 082225W | | APL |
| JNU001 003007 | 9/1/2025 | PPD PREPAID | PR | CreditApply | 25.20 | | -19,260.00 | 082225W | | APL |
| JNU001 003007 | 9/1/2025 | PPD PREPAID | PR | CreditApply | 19,280.00 | | 20.00 | 082225W | | APL |
| JNU001 003007 | 9/1/2025 | RNT RENT | CR | CreditApply | | 19,280.00 | -19,260.00 | 082225W | | APL |
| JNU001 003007 | 9/1/2025 | RNT RENT | CH | AUTOCHRG | 19,280.00 | | 20.00 | | | |
| JNU001 003007 | 9/1/2025 | UAO USE & OCCUPANCY | CH | AUTOCHRG | 1,043.98 | | 1,063.98 | | | |
| JNU001 003007 | 9/1/2025 | UAO USE & OCCUPANCY | CR | CreditApply | | 1,043.98 | 20.00 | 082225W | | APL |

Lonnie Hovey

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|
| ACC | SEC ACCESS CARD CHARGE | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 |
| CAM | CAM INCOME-OPERATING EX | 25.20 | 0.00 | 25.20 | 25.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| PPD | PREPAID | 0.00 | -20,349.18 | 0.00 | -20,349.18 | 0.00 | 0.00 | 0.00 | 0.00 |
| RNT | RENT | 19,280.00 | 0.00 | 19,280.00 | 19,280.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UAO | USE & OCCUPANCY | 1,043.98 | 0.00 | 1,043.98 | 1,043.98 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total:** | | **20,349.18** | **-20,349.18** | **20,369.18** | **0.00** | **0.00** | **0.00** | **20.00** | **0.00** |

## JNU001-003273    Whitman, Requardt & Associates    Master Occp Id: 00003179-1

Balance Forward: -22,867.64

| | | |
|---|---|---|
| Database: CBRE2 | | Page: 68 |
| BLDG: JNU001 | | Date: 10/7/2025 |
| | | Time: 3:21 PM |

CM Receivables Ledger
CBRE2
1500 MARKET STREET
09/25 Through 09/25
Security Deposit Ending Balance through 09/25

Occupancy Status: Current Inactive New
Report Version: 1.1
Sort By: Date

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 003273 | 9/1/2025 | CAM CAM INCOME-OPERATI | CH | AUTOCHRG | 38.20 | | -22,829.44 | | | APL |
| JNU001 003273 | 9/1/2025 | RNT RENT | CH | AUTOCHRG | 21,783.30 | | -1,046.14 | | | APL |
| JNU001 003273 | 9/1/2025 | UAO USE & OCCUPANCY | CH | AUTOCHRG | 582.36 | | -463.78 | | | APL |
| JNU001 003273 | 9/23/2025 | CAM CAM INCOME-OPERATI | CR | CreditApply | | 38.20 | -501.98 | 0385519 | | APL |
| JNU001 003273 | 9/23/2025 | PPD PREPAID | PR | CreditApply | | | 22,365.66 | 0385519 | | APL |
| JNU001 003273 | 9/23/2025 | RNT RENT | CR | CreditApply | | 21,783.30 | 582.36 | 0385519 | | APL |
| JNU001 003273 | 9/23/2025 | UAO USE & OCCUPANCY | CR | CreditApply | | 582.36 | 0.00 | 0385519 | | APL |
| JNU001 003273 | 9/29/2025 | PPD PREPAID | CR | PPD-0385948 | 22,867.64 | 22,867.64 | -22,867.64 | 0385519 | | LOC |
| **Total:** | | | | | **22,403.86** | **22,867.64** | **-22,867.64** | | | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| CAM CAM INCOME-OPERATING EX | 38.20 | 0.00 | 38.20 | 38.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| PPD PREPAID | 0.00 | -22,867.64 | 0.00 | 0.00 | 0.00 | 0.00 | -22,867.64 | 0.00 |
| RNT RENT | 21,783.30 | 0.00 | 21,783.30 | 21,783.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| UAO USE & OCCUPANCY | 582.36 | 0.00 | 582.36 | 582.36 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total:** | **22,403.86** | **-22,867.64** | **22,403.86** | **22,403.86** | **0.00** | **0.00** | **-22,867.64** | **20,793.00** |

**JNU001-031479    Whitman, Requardt & Associates    Lonnie Hovey    Master Occp Id: 00003179-1**

Balance Forward    0.00

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 031479 | 9/1/2025 | UAO USE & OCCUPANCY | CH | AUTOCHRG | 463.78 | | 463.78 | | | |
| JNU001 031479 | 9/23/2025 | UAO USE & OCCUPANCY | CR | CreditApply | | 463.78 | 0.00 | 0385519 | | APL |
| **Total:** | | | | | **463.78** | **463.78** | | | | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| UAO USE & OCCUPANCY | 463.78 | 0.00 | 463.78 | 463.78 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total:** | **463.78** | **0.00** | **463.78** | **463.78** | **0.00** | **0.00** | **0.00** | **0.00** |

**JNU001-003295    C&S Engineers, Inc.    Master Occp Id: 00003195-1**

Balance Forward    0.00

Database:   CBRE2
BLDG:       JNU001

Occupancy Status: Current Inactive New
Report Version:   1.1
Sort By:   Date

CM Receivables Ledger
CBRE2
1500 MARKET STREET
09/25 Through 09/25
Security Deposit Ending Balance through 09/25

Page:   69
Date:   10/7/2025
Time:   3:21 PM

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|

**JNU001-003302    The Goodyear Tire & Rubber Company**    Master Occp Id: 00003200-1

Balance Forward    0.00

**JNU001-003547    Bennett Bricklin & Saltzburg LLC**    Master Occp Id: 00003440-1

Balance Forward    655.73

| JNU001 003547 | 8/29/2025 | ENG | ENGINEERING | CH | 08/28 134091000 Mi | 169.65 | | 825.38 | | |
| JNU001 003547 | 9/1/2025 | CAM | CAM INCOME-OPERATI | CH | AUTOCHRG | 3,305.86 | | 4,131.24 | | |
| JNU001 003547 | 9/1/2025 | RNT | RENT | CH | AUTOCHRG | 80,875.16 | | 85,006.40 | | |
| JNU001 003547 | 9/1/2025 | UAO | USE & OCCUPANCY | CH | AUTOCHRG | 3,918.17 | | 88,924.57 | | |
| JNU001 003547 | 9/2/2025 | ENG | ENGINEERING | CH | 08/29 134095864 Er | 84.83 | | 89,009.40 | | |
| JNU001 003547 | 9/30/2025 | PPD | PREPAID | CR | PPD-0317407 | | 88,754.92 | 254.48 | 0317407 | LOC |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| ACC | SEC ACCESS CARD CHARGE | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 0.00 |
| CAM | CAM INCOME-OPERATING EX | 3,305.86 | 0.00 | 3,305.86 | 0.00 | 0.00 | 0.00 | 3,305.86 | 0.00 |
| ENG | ENGINEERING | 0.00 | 595.73 | 254.48 | 0.00 | 0.00 | 0.00 | 850.21 | 0.00 |
| PPD | PREPAID | 0.00 | 0.00 | 0.00 | 88,754.92 | 0.00 | 0.00 | -88,754.92 | 0.00 |
| RNT | RENT | 80,875.16 | 0.00 | 80,875.16 | 0.00 | 0.00 | 0.00 | 80,875.16 | 0.00 |
| UAO | USE & OCCUPANCY | 3,918.17 | 0.00 | 3,918.17 | 0.00 | 0.00 | 0.00 | 3,918.17 | 0.00 |
| **Total:** | **88,099.19** | **655.73** | **88,353.67** | **88,754.92** | **0.00** | **0.00** | **254.48** | **0.00** |

**JNU001-003685    BFPCC, Inc.**    Master Occp Id: 00003465-1

Balance Forward    0.00

**JNU001-003818    Stevens & Lee, PC**    Master Occp Id: 00003810-1

Balance Forward    -90,872.05

| Database: CBRE2 | | | CM Receivables Ledger | | Page: 70 |
| BLDG: JNU001 | | | CBRE2 | | Date: 10/7/2025 |
| | | | 1500 MARKET STREET | | Time: 3:21 PM |
| Occupancy Status: Current Inactive New | | | 09/25 Through 09/25 | | |
| Report Version: 1.1 | | | Security Deposit Ending Balance through 09/25 | | |
| Sort By: Date | | | | | |

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 003818 | 8/29/2025 | ENG ENGINEERING | CH | 08/28 134093229 Mi | 84.83 | | -90,787.22 | | | |
| JNU001 003818 | 9/1/2025 | CAM CAM INCOME-OPERATI | CH | AUTOCHRG | 2,630.04 | | -88,157.18 | | | |
| JNU001 003818 | 9/1/2025 | RNT RENT | CH | AUTOCHRG | 68,839.06 | | -19,318.12 | | | |
| JNU001 003818 | 9/1/2025 | UAO USE & OCCUPANCY | CH | AUTOCHRG | 3,117.18 | | -16,200.94 | | | |
| JNU001 003818 | 9/23/2025 | CAM CAM INCOME-OPERATI | CR | CreditApply | | 128.04 | -16,328.98 | 0222648 | | APL |
| JNU001 003818 | 9/23/2025 | CAM CAM INCOME-OPERATI | CR | CreditApply | | 200.00 | -16,528.98 | 0222617 | | APL |
| JNU001 003818 | 9/23/2025 | CAM CAM INCOME-OPERATI | CR | CreditApply | | 200.00 | -16,728.98 | 0222589 | | APL |
| JNU001 003818 | 9/23/2025 | CAM CAM INCOME-OPERATI | CR | CreditApply | | 200.00 | -16,928.98 | 0222662 | | APL |
| JNU001 003818 | 9/23/2025 | CAM CAM INCOME-OPERATI | CR | CreditApply | | 324.88 | -17,253.86 | 0222603 | | APL |
| JNU001 003818 | 9/23/2025 | CAM CAM INCOME-OPERATI | CR | CreditApply | | 200.00 | -17,453.86 | 0222690 | | APL |
| JNU001 003818 | 9/23/2025 | CAM CAM INCOME-OPERATI | CR | CreditApply | | 1,377.12 | -18,830.98 | | | APL |
| JNU001 003818 | 9/23/2025 | ENG ENGINEERING | CR | CreditApply | | 54.48 | -18,885.46 | 0222648 | | APL |
| JNU001 003818 | 9/23/2025 | ENG ENGINEERING | CR | CreditApply | | 10.00 | -18,895.46 | 0222648 | | APL |
| JNU001 003818 | 9/23/2025 | ENG ENGINEERING | CR | CreditApply | | 7.48 | -18,902.94 | 0222648 | | APL |
| JNU001 003818 | 9/23/2025 | ENG ENGINEERING | CR | CreditApply | | 84.83 | -18,987.77 | 121924A | | APL |
| JNU001 003818 | 9/23/2025 | ENG ENGINEERING | CR | CreditApply | | 115.17 | -19,102.94 | 121924A | | APL |
| JNU001 003818 | 9/23/2025 | PPD PREPAID | PR | CreditApply | 200.00 | | -18,902.94 | 121924A | | APL |
| JNU001 003818 | 9/23/2025 | PPD PREPAID | PR | CreditApply | 200.00 | | -18,702.94 | 0222648 | | APL |
| JNU001 003818 | 9/23/2025 | PPD PREPAID | PR | CreditApply | 200.00 | | -18,502.94 | 0222617 | | APL |
| JNU001 003818 | 9/23/2025 | PPD PREPAID | PR | CreditApply | 200.00 | | -18,302.94 | 0222589 | | APL |
| JNU001 003818 | 9/23/2025 | PPD PREPAID | PR | CreditApply | 56,821.51 | | 38,518.57 | 0222676 | | APL |
| JNU001 003818 | 9/23/2025 | PPD PREPAID | PR | CreditApply | 200.00 | | 38,718.57 | 0222662 | | APL |
| JNU001 003818 | 9/23/2025 | PPD PREPAID | PR | CreditApply | 324.88 | | 39,043.45 | 0222603 | | APL |
| JNU001 003818 | 9/23/2025 | PPD PREPAID | PR | CreditApply | 200.00 | | 39,243.45 | 0222690 | | APL |
| JNU001 003818 | 9/23/2025 | RNT RENT | CR | CreditApply | | 15,134.73 | 24,108.72 | | | APL |
| JNU001 003818 | 9/23/2025 | RNT RENT | CR | CreditApply | | 53,704.33 | -29,595.61 | 0222676 | | APL |
| JNU001 003818 | 9/23/2025 | UAO USE & OCCUPANCY | CR | CreditApply | | 3,117.18 | -32,712.79 | 0222676 | | APL |
| JNU001 003818 | 9/23/2025 | UAO USE & OCCUPANCY | PR | CreditApply | 16,511.85 | | -16,200.94 | 0222676 | | APL |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| CAM CAM INCOME-OPERATING EX | 2,630.04 | 0.00 | 2,630.04 | 2,630.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| ENG ENGINEERING | 0.00 | 271.96 | 84.83 | 271.96 | 0.00 | 0.00 | 84.83 | 0.00 |
| PPD PREPAID | 0.00 | -74,632.16 | 0.00 | -58,346.39 | 0.00 | 0.00 | -16,285.77 | 0.00 |
| RNT RENT | 68,839.06 | 0.00 | 68,839.06 | 68,839.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| UAO USE & OCCUPANCY | 3,117.18 | -16,511.85 | 3,117.18 | -13,394.67 | 0.00 | 0.00 | 0.00 | 0.00 |

| Database: | CBRE2 | | | | | | | | Page: | 71 |
| BLDG: | JNU001 | | | | | | | | Date: | 10/7/2025 |
| | | | | | | | | | Time: | 3:21 PM |

Occupancy Status: Current Inactive New  
Report Version: 1.1  
Sort By: Date

**CM Receivables Ledger**  
**CBRE2**  
**1500 MARKET STREET**  
**09/25 Through 09/25**  
**Security Deposit Ending Balance through 09/25**

**Grand Total:**

| Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|
| 74,586.28 | -90,872.05 | 74,671.11 | 0.00 | 0.00 | 0.00 | -16,200.94 | 62,364.79 |

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| **JNU001-003874** | | **OceanFirst** | | | | | | Master Occp Id: 00004842-1 | | |
| Balance Forward | | | | | | | 295.63 | | | |
| JNU001 003874 | 9/1/2025 | CAM CAM INCOME-OPERATI | CH | AUTOCHRG | 1,232.22 | | 1,527.85 | | | |
| JNU001 003874 | 9/1/2025 | RNT RENT | CH | AUTOCHRG | 17,402.44 | | 18,930.29 | | | |
| JNU001 003874 | 9/1/2025 | TSH TRASH PICKUP | CH | AUTOCHRG | 125.00 | | 19,055.29 | | | |
| JNU001 003874 | 9/1/2025 | UAO USE & OCCUPANCY | CH | AUTOCHRG | 258.69 | | 19,313.98 | | | |
| JNU001 003874 | 9/16/2025 | CAM CAM INCOME-OPERATI | CR | Receipt | | 1,232.22 | 18,081.76 | 091625W | | LOC |
| JNU001 003874 | 9/16/2025 | RNT RENT | CR | Receipt | | 17,402.44 | 679.32 | 091625W | | LOC |
| JNU001 003874 | 9/16/2025 | STX SALES TAX | CR | Receipt | | 21.90 | 657.42 | 091625W | | LOC |
| JNU001 003874 | 9/16/2025 | TSH TRASH PICKUP | CR | Receipt | | 125.00 | 532.42 | 091625W | | LOC |
| JNU001 003874 | 9/16/2025 | UAO USE & OCCUPANCY | CR | Receipt | | 258.69 | 273.73 | 091625W | | LOC |
| JNU001 003874 | 9/16/2025 | UTL TENANT REIMB UTILIT | CR | Receipt | | 273.73 | 0.00 | 091625W | | LOC |
| JNU001 003874 | 9/29/2025 | STX SALES TAX | CH | 7/8/25-8/8/25 Sales` | 22.34 | | 22.34 | | | |
| JNU001 003874 | 9/29/2025 | UTL TENANT REIMB UTILIT` | CH | 7/8/25-8/8/25 Electri | 279.20 | | 301.54 | | | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| CAM CAM INCOME-OPERATING EX | 1,232.22 | 0.00 | 1,232.22 | 1,232.22 | 0.00 | 0.00 | 0.00 | 0.00 |
| RNT RENT | 17,402.44 | 0.00 | 17,402.44 | 17,402.44 | 0.00 | 0.00 | 0.00 | 0.00 |
| STX SALES TAX | 0.00 | 21.90 | 22.34 | 21.90 | 0.00 | 0.00 | 22.34 | 0.00 |
| TSH TRASH PICKUP | 125.00 | 0.00 | 125.00 | 125.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UAO USE & OCCUPANCY | 258.69 | 0.00 | 258.69 | 258.69 | 0.00 | 0.00 | 0.00 | 0.00 |
| UTL TENANT REIMB UTILITY | 0.00 | 273.73 | 279.20 | 273.73 | 0.00 | 0.00 | 279.20 | 0.00 |
| **Total:** | **19,018.35** | **295.63** | **19,319.89** | **19,313.98** | **0.00** | **0.00** | **301.54** | **0.00** |

| JNU001-004027 | Kwench Juice Cafe | | | Master Occp Id: 00005017-1 |
|---|---|---|---|---|
| Balance Forward | | | | 35,020.38 |

| | | |
|---|---|---|
| Database: CBRE2 | CM Receivables Ledger | Page: 72 |
| BLDG: JNU001 | CBRE2 | Date: 10/7/2025 |
| | 1500 MARKET STREET | Time: 3:21 PM |
| Occupancy Status: Current Inactive New | 09/25 Through 09/25 | |
| Report Version: 1.1 | Security Deposit Ending Balance through 09/25 | |
| Sort By: Date | | |

| Bldg/Lease | Date | Category | | SR | Description | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | Debit | SD Applied | Credit | NC Cred/Ref | Balance | End Balance | Receipt Desc. | Invoice | Sec Dep Bal | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 004027 | 9/1/2025 | RNT | RENT | CH | AUTOCHRG | 4,490.83 | | 4,490.83 | | 4,490.83 | | | 0.00 | 39,511.21 | 36,812.00 | | | 0.00 |
| JNU001 004027 | 9/1/2025 | UAO | USE & OCCUPANCY | CH | AUTOCHRG | 0.00 | | | | 85.82 | | 0.00 | 0.00 | 39,597.03 | 172.60 | | | 0.00 |
| JNU001 004027 | 9/29/2025 | STX | SALES TAX | CH | 7/8/25-8/8/25 Sales | 85.82 | | 6.02 | | 6.02 | | 0.00 | 0.00 | 39,603.05 | 531.62 | | | 0.00 |
| JNU001 004027 | 9/29/2025 | UTL | TENANT REIMB UTILITY | CH | 7/8/25-8/8/25 Electri | 0.00 | | 75.27 | | 75.27 | | 0.00 | 0.00 | 39,678.32 | 2,157.58 | | | 0.00 |
| JNU001 004027 | 9/29/2025 | WSR | WATER & SEWER REIM | CH | 7/8/25-8/8/25 Water | 0.00 | | 0.14 | | 0.14 | | 0.00 | 0.00 | 39,678.46 | 4.66 | | | 0.00 |

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | Debit | SD Applied | Credit | NC Cred/Ref | Balance | End Balance | | | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RNT | RENT | 4,490.83 | 32,321.17 | 4,490.83 | | | | 0.00 | 0.00 | | 36,812.00 | | | 0.00 |
| STX | SALES TAX | 0.00 | 166.58 | 6.02 | | | | 0.00 | 0.00 | | 172.60 | | | 0.00 |
| UAO | USE & OCCUPANCY | 85.82 | 445.80 | 85.82 | | | | 0.00 | 0.00 | | 531.62 | | | 0.00 |
| UTL | TENANT REIMB UTILITY | 0.00 | 2,082.31 | 75.27 | | | | 0.00 | 0.00 | | 2,157.58 | | | 0.00 |
| WSR | WATER & SEWER REIMB. | 0.00 | 4.52 | 0.14 | | | | 0.00 | 0.00 | | 4.66 | | | 0.00 |
| **Total:** | | **4,576.65** | **35,020.38** | **4,658.08** | **0.00** | | **0.00** | **0.00** | **0.00** | | **39,678.46** | | | **13,736.68** |

**JNU001-031337    Rawle & Henderson, LLP**                                  Master Occp Id: 00008506-1

Balance Forward                                                                                            0.00

| Bldg/Lease | Date | Category | | SR | Description | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | Debit | SD Applied | Credit | NC Cred/Ref | Balance | End Balance | Receipt Desc. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 031337 | 9/1/2025 | RNT | RENT | CH | AUTOCHRG | 1,261.28 | | 1,261.28 | 1,261.28 | 1,261.28 | | | 0.00 | 1,261.28 | 1,261.28 | | |
| JNU001 031337 | 9/1/2025 | UAO | USE & OCCUPANCY | CH | AUTOCHRG | 92.86 | | 92.86 | 92.86 | 92.86 | | | 0.00 | 1,354.14 | 1,354.14 | | |
| JNU001 031337 | 9/5/2025 | PPD | PREPAID | CR | PPD-090525W | | | | | | | 1,354.14 | 0.00 | 0.00 | 0.00 | 090525W | LOC |
| JNU001 031337 | 9/23/2025 | PPD | PREPAID | PR | CreditApply | | | 1,354.14 | 1,354.14 | 1,354.14 | | | 0.00 | 1,354.14 | 1,354.14 | 090525W | APL |
| JNU001 031337 | 9/23/2025 | RNT | RENT | CR | CreditApply | | | | | | | 1,261.28 | 0.00 | 92.86 | 92.86 | 090525W | APL |
| JNU001 031337 | 9/23/2025 | UAO | USE & OCCUPANCY | CR | CreditApply | | | | | | | 92.86 | 0.00 | 0.00 | 0.00 | 090525W | APL |

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|
| RNT | RENT | 1,261.28 | 0.00 | 1,261.28 | 1,261.28 | | 0.00 | 0.00 | 0.00 |
| UAO | USE & OCCUPANCY | 92.86 | 0.00 | 92.86 | 92.86 | | 0.00 | 0.00 | 0.00 |
| **Total:** | | **1,354.14** | **0.00** | **1,354.14** | **1,354.14** | **0.00** | **0.00** | **0.00** | **1,200.50** |

**JNU001-031659    McShea Law Firm, P.C.**                                  Master Occp Id: 00008687-1

```
Database:  CBRE2                              CM Receivables Ledger                         Page:  73
BLDG:      JNU001                                    CBRE2                                  Date:  10/7/2025
                                              1500 MARKET STREET                            Time:  3:21 PM
Occupancy Status: Current Inactive New           09/25 Through 09/25
Report Version:  1.1                  Security Deposit Ending Balance through 09/25
Sort By:   Date
```

| Bldg/Lease | Date | Category | SR | Description | Debit | SD Applied | Credit | NC Cred/Ref | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance Forward | | | | | | | | | 920.15 | | | |
| JNU001 031659 | 9/1/2025 | UAO USE & OCCUPANCY | CH | AUTOCHRG | 547.17 | | | | 1,467.32 | | | |
| JNU001 031659 | 9/30/2025 | UAO USE & OCCUPANCY | NC | Reverse Aug U&O - | | | 547.17 | 0.00 | 920.15 | | | |
| JNU001 031659 | 9/30/2025 | UAO USE & OCCUPANCY | NC | Reverse Sept U&O - | | | 547.17 | 0.00 | 372.98 | | | |
| JNU001 031659 | 9/30/2025 | UAO USE & OCCUPANCY | NC | Reverse Oct U&O - 1 | | | 547.17 | -1,641.51 | -174.19 | | | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| JNR JANITORIAL RECOVERY | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 |
| MSC OTHER MISC INCOME | 0.00 | 332.98 | 0.00 | 0.00 | 0.00 | 0.00 | 332.98 | 0.00 |
| UAO USE & OCCUPANCY | 547.17 | 547.17 | 547.17 | 0.00 | 0.00 | -1,641.51 | -547.17 | 0.00 |
| **Total:** | **547.17** | **920.15** | **547.17** | **0.00** | **0.00** | **-1,641.51** | **-174.19** | **0.00** |

**JNU001-031796  Sixt Rent A Car, LLC        Ryan Horton        Master Occp Id: 00008769-1**

| Bldg/Lease | Date | Category | SR | Description | Debit | SD Applied | Credit | NC Cred/Ref | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance Forward | | | | | | | | | 5,279.44 | | | |
| JNU001 031796 | 9/1/2025 | RNT RENT | CH | AUTOCHRG | 1,931.25 | | | | 7,210.69 | | | |
| JNU001 031796 | 9/1/2025 | UAO USE & OCCUPANCY | CH | AUTOCHRG | 121.83 | | | | 7,332.52 | | | |
| JNU001 031796 | 9/23/2025 | PPD PREPAID | PR | CreditApply | 2,053.08 | | | | 9,385.60 | 082125W | | APL |
| JNU001 031796 | 9/23/2025 | PPD PREPAID | PR | CreditApply | 140.97 | | | | 9,526.57 | 082725W | | APL |
| JNU001 031796 | 9/23/2025 | PPD PREPAID | PPD | PPD-092325W | | | 2,053.08 | | 7,473.49 | 092325W | | LOC |
| JNU001 031796 | 9/23/2025 | PPD PREPAID | PPD | PPD-092325A | | | 154.20 | | 7,319.29 | 092325A | | LOC |
| JNU001 031796 | 9/23/2025 | RNT RENT | CR | CreditApply | | | 1,931.25 | | 5,388.04 | 082125W | | APL |
| JNU001 031796 | 9/23/2025 | UAO USE & OCCUPANCY | CR | CreditApply | | | 121.83 | | 5,266.21 | 082125W | | APL |
| JNU001 031796 | 9/23/2025 | UTL TENANT REIMB UTILIT | CR | CreditApply | | | 140.92 | | 5,125.29 | 082725W | | APL |
| JNU001 031796 | 9/23/2025 | WSR WATER & SEWER REIM | CR | CreditApply | | | 0.05 | | 5,125.24 | 082725W | | APL |
| JNU001 031796 | 9/29/2025 | UTL TENANT REIMB UTILIT | CH | 7/8/25-8/8/25 Electri | 167.22 | | | | 5,292.46 | 082725W | | APL |
| JNU001 031796 | 9/29/2025 | WSR WATER & SEWER REIM | CH | 7/8/25-8/8/25 Water | 0.02 | | | | 5,292.48 | | | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| ACC SEC ACCESS CARD CHARGE | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 0.00 |

**Database:** CBRE2
**BLDG:** JNU001

Occupancy Status: Current Inactive New
Report Version: 1.1
Sort By: Date

**CM Receivables Ledger**
**CBRE2**
**1500 MARKET STREET**
09/25 Through 09/25
Security Deposit Ending Balance through 09/25

**Page:** 74
**Date:** 10/7/2025
**Time:** 3:21 PM

---

**JNU001-032433    Shane Carey**    Master Occp Id: 00009251-1

| Category | Description | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|
| ENG | ENGINEERING | 0.00 | 7,118.29 | 0.00 | 0.00 | 0.00 | 0.00 | 7,118.29 | 0.00 |
| PPD | PREPAID | 0.00 | -2,194.05 | 0.00 | 13.23 | 0.00 | 0.00 | -2,207.28 | 0.00 |
| RNT | RENT | 1,931.25 | 0.00 | 1,931.25 | 1,931.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| UAO | USE & OCCUPANCY | 121.83 | 0.00 | 121.83 | 121.83 | 0.00 | 0.00 | 0.00 | 0.00 |
| UTL | TENANT REIMB UTILITY | 0.00 | 295.12 | 167.22 | 140.92 | 0.00 | 0.00 | 321.42 | 0.00 |
| WSR | WATER & SEWER REIMB. | 0.00 | 0.08 | 0.02 | 0.05 | 0.00 | 0.00 | 0.05 | 0.00 |
| **Total:** | | **2,053.08** | **5,279.44** | **2,220.32** | **2,207.28** | **0.00** | **0.00** | **5,292.48** | **0.00** |

Balance Forward    0.00

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 032433 | 9/1/2025 | RNT  RENT | CH | AUTOCHRG | 350.00 | 0.00 | 350.00 | | | |
| JNU001 032433 | 9/17/2025 | PPD  PREPAID | CR | PPD-091725W | 0.00 | 350.00 | 0.00 | 0.00 | 091725W | LOC |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| PPD  PREPAID | 0.00 | 0.00 | 0.00 | 350.00 | 0.00 | 0.00 | -350.00 | 0.00 |
| RNT  RENT | 350.00 | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 350.00 | 0.00 |
| **Total:** | **350.00** | **0.00** | **350.00** | **350.00** | **0.00** | **0.00** | **0.00** | **0.00** |

---

**JNU001-002970    Radian Guaranty Inc.**    Sharon Jones    Master Occp Id: 0002878A-1

Balance Forward    0.00

---

**JNU001-002948    Radian Guaranty Inc.**    Sharon Jones    Master Occp Id: 0002878A-1

Balance Forward    -359,105.89

| Bldg/Lease | Date | Category | SR | Description | Charges | Balance |
|---|---|---|---|---|---|---|
| JNU001 002948 | 8/20/2025 | MSC  OTHER MISC INCOME | CH | 07/22 133691082 Fr: | 165.65 | -358,940.24 |

| Database: | CBRE2 | | | CM Receivables Ledger | | | | Page: | 75 |
|---|---|---|---|---|---|---|---|---|---|
| BLDG: | JNU001 | | | CBRE2 | | | | Date: | 10/7/2025 |
| | | | | 1500 MARKET STREET | | | | Time: | 3:21 PM |

Occupancy Status: Current Inactive New
Report Version: 1.1
Sort By: Date

09/25 Through 09/25
Security Deposit Ending Balance through 09/25

| Bldg/Lease | Date | Category | SR | Description | Charges | Cash Receipts | SD Applied | Debit | Credit | NC Cred/Ref | Balance | Receipt Desc. | Invoice | Sec Dep Bal | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002948 | 8/20/2025 | MSC OTHER MISC INCOME | CH | 07/23 13369 1128 Fr | | | | 165.65 | | | -358,774.59 | | | | |
| JNU001 002948 | 8/20/2025 | MSC OTHER MISC INCOME | CH | 07/24 13369 1140 Lo | | | | 167.33 | | | -358,607.26 | | | | |
| JNU001 002948 | 9/1/2025 | CAM CAM INCOME-OPERATI | CH | AUTOCHRG | 487.76 | | | 487.76 | | | -358,119.50 | | | | |
| JNU001 002948 | 9/1/2025 | RNT RENT | CH | AUTOCHRG | 65,010.00 | | | 65,010.00 | | | -293,109.50 | | | | |
| JNU001 002948 | 9/1/2025 | UAO USE & OCCUPANCY | CH | AUTOCHRG | 3,840.19 | | | 3,840.19 | | | -289,269.31 | | | | |
| JNU001 002948 | 9/23/2025 | CAM CAM INCOME-OPERATI | CR | CreditApply | | 487.76 | | | 487.76 | | -289,757.07 | 082825W | | | APL |
| JNU001 002948 | 9/23/2025 | PPD PREPAID | PR | CreditApply | | | | 364,426.84 | | | 74,669.77 | 082825W | | | APL |
| JNU001 002948 | 9/23/2025 | RNT RENT | CR | CreditApply | | 65,010.00 | | | 65,010.00 | | 9,659.77 | 082825W | | | APL |
| JNU001 002948 | 9/23/2025 | UAO USE & OCCUPANCY | CR | CreditApply | | 3,840.19 | | | 3,840.19 | | 5,819.58 | 082825W | | | APL |
| JNU001 002948 | 9/29/2025 | PPD PREPAID | CR | PPD-092925W | | 3,840.19 | | | 366,072.92 | | -360,253.34 | 092925W | | | LOC |
| **Total:** | | | | | **69,836.58** | **70,984.03** | **0.00** | | | **0.00** | **-360,253.34** | | | **0.00** | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| CAM CAM INCOME-OPERATING EX | 487.76 | 487.76 | 487.76 | 487.76 | 0.00 | 0.00 | 487.76 | 0.00 |
| MSC OTHER MISC INCOME | 0.00 | 998.94 | 498.63 | 0.00 | 0.00 | 0.00 | 1,497.57 | 0.00 |
| PPD PREPAID | 0.00 | -364,432.78 | 0.00 | 1,646.08 | 0.00 | 0.00 | -366,078.86 | 0.00 |
| RNT RENT | 65,010.00 | 0.00 | 65,010.00 | 65,010.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UAO USE & OCCUPANCY | 3,840.19 | 3,840.19 | 3,840.19 | 3,840.19 | 0.00 | 0.00 | 3,840.19 | 0.00 |
| **Total:** | **69,337.95** | **-359,105.89** | **69,836.58** | **70,984.03** | **0.00** | **0.00** | **-360,253.34** | **0.00** |

**JNU001-002949    Radian Guaranty Inc.    Sharon Jones    Master Occp Id: 0002878A-1**

Balance Forward: 3,840.19

| Bldg/Lease | Date | Category | SR | Description | Charges | Cash Receipts | SD Applied | Debit | Credit | NC Cred/Ref | Balance | Receipt Desc. | Invoice | Sec Dep Bal | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002949 | 9/1/2025 | RNT RENT | CH | AUTOCHRG | 65,010.00 | | | 65,010.00 | | | 68,850.19 | | | | |
| JNU001 002949 | 9/1/2025 | UAO USE & OCCUPANCY | CH | AUTOCHRG | 3,840.19 | | | 3,840.19 | | | 72,690.38 | | | | |
| JNU001 002949 | 9/23/2025 | RNT RENT | CR | CreditApply | | 65,010.00 | | | 65,010.00 | | 7,680.38 | 082825W | | | APL |
| JNU001 002949 | 9/23/2025 | UAO USE & OCCUPANCY | CR | CreditApply | | 3,840.19 | | | 3,840.19 | | 3,840.19 | 082825W | | | APL |
| **Total:** | | | | | **68,850.19** | **68,850.19** | **0.00** | | | **0.00** | **3,840.19** | | | **0.00** | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| RNT RENT | 65,010.00 | 0.00 | 65,010.00 | 65,010.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UAO USE & OCCUPANCY | 3,840.19 | 3,840.19 | 3,840.19 | 3,840.19 | 0.00 | 0.00 | 3,840.19 | 0.00 |
| **Total:** | **68,850.19** | **3,840.19** | **68,850.19** | **68,850.19** | **0.00** | **0.00** | **3,840.19** | **0.00** |

```
Database:    CBRE2                          CM Receivables Ledger                          Page:    76
BLDG:        JNU001                               CBRE2                                     Date:    10/7/2025
                                              1500 MARKET STREET                            Time:    3:21 PM
Occupancy Status: Current Inactive New        09/25 Through 09/25
Report Version:  1.1                  Security Deposit Ending Balance through 09/25
Sort By:  Date
```

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|

**JNU001-002950    Radian Guaranty Inc.          Sharon Jones                                   Master Occp Id:  0002878A-1**

Balance Forward                                                                      3,840.19

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JNU001 002950 | 9/1/2025 | RNT | RENT | CH | AUTOCHRG | 65,010.00 | | 68,850.19 | | |
| JNU001 002950 | 9/1/2025 | UAO | USE & OCCUPANCY | CH | AUTOCHRG | 3,840.19 | | 72,690.38 | | |
| JNU001 002950 | 9/23/2025 | RNT | RENT | CR | CreditApply | | 65,010.00 | 7,680.38 | 082825W | APL |
| JNU001 002950 | 9/23/2025 | UAO | USE & OCCUPANCY | CR | CreditApply | | 3,840.19 | 3,840.19 | 082825W | APL |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| RNT    RENT | 65,010.00 | 0.00 | 65,010.00 | 65,010.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UAO    USE & OCCUPANCY | 3,840.19 | 3,840.19 | 3,840.19 | 3,840.19 | 0.00 | 0.00 | 3,840.19 | 0.00 |
| **Total:** | **68,850.19** | **3,840.19** | **68,850.19** | **68,850.19** | **0.00** | **0.00** | **3,840.19** | **0.00** |

**JNU001-002951    Radian Guaranty Inc.          Sharon Jones                                   Master Occp Id:  0002878A-1**

Balance Forward                                                                      3,878.64

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JNU001 002951 | 9/1/2025 | RNT | RENT | CH | AUTOCHRG | 65,660.83 | | 69,539.47 | | |
| JNU001 002951 | 9/1/2025 | UAO | USE & OCCUPANCY | CH | AUTOCHRG | 3,878.64 | | 73,418.11 | | |
| JNU001 002951 | 9/23/2025 | RNT | RENT | CR | CreditApply | | 65,660.83 | 7,757.28 | 082825W | APL |
| JNU001 002951 | 9/23/2025 | UAO | USE & OCCUPANCY | CR | CreditApply | | 3,878.64 | 3,878.64 | 082825W | APL |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| RNT    RENT | 65,660.83 | 0.00 | 65,660.83 | 65,660.83 | 0.00 | 0.00 | 0.00 | 0.00 |
| UAO    USE & OCCUPANCY | 3,878.64 | 3,878.64 | 3,878.64 | 3,878.64 | 0.00 | 0.00 | 3,878.64 | 0.00 |
| **Total:** | **69,539.47** | **3,878.64** | **69,539.47** | **69,539.47** | **0.00** | **0.00** | **3,878.64** | **0.00** |

**JNU001-002952    Radian Guaranty Inc.          Sharon Jones                                   Master Occp Id:  0002878A-1**

Database: CBRE2
BLDG: JNU001

Occupancy Status: Current Inactive New
Report Version: 1.1
Sort By: Date

CM Receivables Ledger
CBRE2
1500 MARKET STREET
09/25 Through 09/25
Security Deposit Ending Balance through 09/25

Page: 77
Date: 10/7/2025
Time: 3:21 PM

**Balance Forward** — 4,372.55

| Bldg/Lease | Date | Category | | SR | Description | | Debit | | | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002952 | 9/1/2025 | RNT RENT | | CH | AUTOCHRG | | 64,187.29 | | | 68,559.84 | | | |
| JNU001 002952 | 9/1/2025 | UAO USE & OCCUPANCY | | CH | AUTOCHRG | | 3,791.59 | | | 72,351.43 | | | |
| JNU001 002952 | 9/23/2025 | RNT RENT | | CR | CreditApply | | | 64,187.29 | | 8,164.14 | 082825W | | APL |
| JNU001 002952 | 9/23/2025 | UAO USE & OCCUPANCY | | CR | CreditApply | | | 3,791.59 | | 4,372.55 | 082825W | | APL |

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | Credit | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| ACC | SEC ACCESS CARD CHARGE | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 |
| ENG | ENGINEERING | 0.00 | 560.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 560.96 | 0.00 |
| RNT | RENT | 64,187.29 | 0.00 | 64,187.29 | 64,187.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UAO | USE & OCCUPANCY | 3,791.59 | 3,791.59 | 3,791.59 | 3,791.59 | 0.00 | 0.00 | 0.00 | 3,791.59 | 0.00 |
| | **Total:** | **67,978.88** | **4,372.55** | **67,978.88** | **67,978.88** | **0.00** | **0.00** | **0.00** | **4,372.55** | **0.00** |

**JNU001-002953    Radian Guaranty Inc.    Sharon Jones    Master Occp Id:  0002878A-1**

**Balance Forward** — 10,281.43

| Bldg/Lease | Date | Category | | SR | Description | | Debit | | | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 002953 | 8/20/2025 | ACC SEC ACCESS CARD CH | | CH | 08/19 133989926 Se | | 20.00 | | | 10,301.43 | | | |
| JNU001 002953 | 8/20/2025 | ENG ENGINEERING | | CH | 08/13 133939084 Lig | | 42.42 | | | 10,343.85 | | | |
| JNU001 002953 | 8/29/2025 | ACC SEC ACCESS CARD CH | | CH | 08/21 134012022 Se | | 20.00 | | | 10,363.85 | | | |
| JNU001 002953 | 9/1/2025 | RNT RENT | | CH | AUTOCHRG | | 18,761.88 | | | 29,125.73 | | | |
| JNU001 002953 | 9/1/2025 | UAO USE & OCCUPANCY | | CH | AUTOCHRG | | 1,108.28 | | | 30,234.01 | | | |
| JNU001 002953 | 9/23/2025 | RNT RENT | | CR | CreditApply | | | 18,761.88 | | 11,472.13 | 082825W | | APL |
| JNU001 002953 | 9/23/2025 | UAO USE & OCCUPANCY | | CR | CreditApply | | | 1,108.28 | | 10,363.85 | 082825W | | APL |

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | Credit | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACC | SEC ACCESS CARD CHARGE | 0.00 | 100.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 0.00 |
| ENG | ENGINEERING | 0.00 | 84.84 | 42.42 | 0.00 | 0.00 | 0.00 | 0.00 | 127.26 | 0.00 |
| RNT | RENT | 18,761.88 | 8,988.31 | 18,761.88 | 18,761.88 | 0.00 | 0.00 | 0.00 | 8,988.31 | 0.00 |
| UAO | USE & OCCUPANCY | 1,108.28 | 1,108.28 | 1,108.28 | 1,108.28 | 0.00 | 0.00 | 0.00 | 1,108.28 | 0.00 |

| Database: | CBRE2 | | | | | Page: | 78 |
|---|---|---|---|---|---|---|---|
| BLDG: | JNU001 | | | | | Date: | 10/7/2025 |
| | | | | | | Time: | 3:21 PM |

Occupancy Status: Current Inactive New
Report Version: 1.1
Sort By: Date

**CM Receivables Ledger**
**CBRE2**
**1500 MARKET STREET**
**09/25 Through 09/25**
Security Deposit Ending Balance through 09/25

| Bldg/Lease | Date | Category | SR | Description | Charges | Debit | Cash Receipts | Credit | SD Applied | Balance | NC Cred/Ref | End Balance | Invoice | Sec Dep Bal | Receipt Desc. | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total:** | | | 10,281.43 | | 19,952.58 | 19,870.16 | 19,870.16 | 0.00 | 0.00 | 0.00 | 0.00 | 10,363.85 | | 0.00 | | 0.00 |

Mo. Rep Charges total: 19,870.16

**Totals for JNU001:**

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|
| ACC | SEC ACCESS CARD CHARGE | 0.00 | 5,000.00 | 200.00 | 4,400.00 | 0.00 | 0.00 | 800.00 | |
| ANT | ANTENNA INCOME | 8,800.86 | 63.10 | 7,017.30 | 6,299.67 | 0.00 | 0.00 | 780.73 | |
| CAM | CAM INCOME-OPERATING EX | 24,295.86 | 120,064.14 | 24,295.86 | 112,625.25 | 0.00 | 0.00 | 31,734.75 | |
| CIM | CAM INCOME-MISC | 0.00 | 157.20 | 0.00 | 0.00 | 0.00 | 0.00 | 157.20 | |
| CLN | CLEANING | 0.00 | 18,265.47 | 1,275.79 | 17,311.36 | 0.00 | 0.00 | 2,229.90 | |
| ENG | ENGINEERING | 0.00 | 27,265.07 | 2,232.12 | 12,124.59 | 0.00 | -707.22 | 16,665.38 | |
| FRE | FREE RENT | -5,126.25 | 0.00 | 0.00 | -5,126.25 | 0.00 | -5,126.25 | 0.00 | |
| HVC | HVAC REIMBURSEMENT | 0.00 | 20,805.00 | 0.00 | 6,225.00 | 0.00 | 0.00 | 14,580.00 | |
| JNR | JANITORIAL RECOVERY | 0.00 | 1,560.00 | 380.00 | 960.00 | 0.00 | 0.00 | 980.00 | |
| KEY | LOCKS AND KEYS | 0.00 | 344.00 | 96.00 | 344.00 | 0.00 | 0.00 | 96.00 | |
| LAT | LATE CHARGES/NSF FEES | 0.00 | 1,023.63 | 0.00 | 0.00 | 0.00 | 0.00 | 1,023.63 | |
| MIS | MISC | 0.00 | 46.56 | 0.00 | 46.56 | 0.00 | 0.00 | 0.00 | |
| MSC | OTHER MISC INCOME | 0.00 | 5,365.25 | 498.63 | 1,953.64 | 0.00 | 0.00 | 3,910.24 | |
| PPD | PREPAID | 0.00 | -1,241,895.49 | 0.00 | 282,595.22 | 0.00 | 0.00 | -1,524,490.71 | |
| PSI | PLUMBING SERVICES INCOM | 0.00 | 3,612.50 | 0.00 | 292.00 | 0.00 | 0.00 | 3,320.50 | |
| PYC | PRIOR YR CAM | 0.00 | 2,980.37 | 0.00 | 0.00 | 0.00 | 0.00 | 2,980.37 | |
| PYT | PRIOR YR TAX | 0.00 | -3,145.80 | 0.00 | 0.00 | 0.00 | 0.00 | -3,145.80 | |
| RET | REAL ESTATE TAX | 0.00 | 35,315.67 | 0.00 | 34,530.45 | 0.00 | 0.00 | 785.22 | |
| RNT | RENT | 2,652,509.16 | 4,307,208.51 | 2,655,209.16 | 4,160,854.69 | 0.00 | 0.00 | 2,801,562.98 | |
| SSV | SECURITY SERVICES | 0.00 | 2,515.05 | 0.00 | 2,515.05 | 0.00 | 0.00 | 0.00 | |
| STO | STORAGE RENT | 10,558.86 | 19,279.52 | 10,558.86 | 29,368.38 | 0.00 | 0.00 | 470.00 | |
| STX | SALES TAX | 0.00 | 826.27 | 138.16 | 21.90 | 0.00 | 0.00 | 942.53 | |
| TRA | TRASH REMOVAL | 0.00 | 1,138.94 | 0.00 | 163.94 | 0.00 | 0.00 | 975.00 | |
| TSH | TRASH PICKUP | 200.00 | 110.64 | 200.00 | 235.64 | 0.00 | 0.00 | 75.00 | |
| UAO | USE & OCCUPANCY | 66,536.10 | 11,064.75 | 66,536.10 | 43,167.73 | 0.00 | -1,641.51 | 32,791.61 | |
| UTL | TENANT REIMB UTILITY | 261.25 | 43,358.59 | 6,296.01 | 2,973.88 | 0.00 | 0.00 | 46,680.72 | |
| WSR | WATER & SEWER REIMB. | 0.00 | 2,048.99 | 18.75 | 0.05 | 0.00 | 0.00 | 2,067.69 | |
| **BLDG Total:** | | 2,758,035.84 | 3,384,377.93 | 2,774,952.74 | 4,713,882.75 | 0.00 | -7,474.98 | 1,437,972.94 | 171,755.88 |

**Grand Totals:**

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | SD Applied | NC Cred/Ref | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|

Database: CBRE2  
BLDG: JNU001  

Occupancy Status: Current Inactive New  
Report Version: 1.1  
Sort By: Date  

Page: 79  
Date: 10/7/2025  
Time: 3:21 PM  

**CM Receivables Ledger**  
**CBRE2**  
**1500 MARKET STREET**  
**09/25 Through 09/25**  
**Security Deposit Ending Balance through 09/25**

| Bldg/Lease | Description | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACC | SEC ACCESS CARD CHARGE | | 0.00 | 5,000.00 | 200.00 | 4,400.00 | 0.00 | 0.00 | 800.00 | | |
| ANT | ANTENNA INCOME | | 8,800.86 | 63.10 | 7,017.30 | 6,299.67 | 0.00 | 0.00 | 780.73 | | |
| CAM | CAM INCOME-OPERATING EX | | 24,295.86 | 120,064.14 | 24,295.86 | 112,625.25 | 0.00 | 0.00 | 31,734.75 | | |
| CIM | CAM INCOME-MISC | | 0.00 | 157.20 | 0.00 | 0.00 | 0.00 | 0.00 | 157.20 | | |
| CLN | CLEANING | | 0.00 | 18,265.47 | 1,275.79 | 17,311.36 | 0.00 | 0.00 | 2,229.90 | | |
| ENG | ENGINEERING | | 0.00 | 27,265.07 | 2,232.12 | 12,124.59 | 0.00 | -707.22 | 16,665.38 | | |
| FRE | FREE RENT | | -5,126.25 | 0.00 | 0.00 | -5,126.25 | 0.00 | -5,126.25 | 0.00 | | |
| HVC | HVAC REIMBURSEMENT | | 0.00 | 20,805.00 | 0.00 | 6,225.00 | 0.00 | 0.00 | 14,580.00 | | |
| JNR | JANITORIAL RECOVERY | | 0.00 | 1,560.00 | 380.00 | 960.00 | 0.00 | 0.00 | 980.00 | | |
| KEY | LOCKS AND KEYS | | 0.00 | 344.00 | 96.00 | 344.00 | 0.00 | 0.00 | 96.00 | | |
| LAT | LATE CHARGES/NSF FEES | | 0.00 | 1,023.63 | 0.00 | 0.00 | 0.00 | 0.00 | 1,023.63 | | |
| MIS | MISC | | 0.00 | 46.56 | 0.00 | 46.56 | 0.00 | 0.00 | 0.00 | | |
| MSC | OTHER MISC INCOME | | 0.00 | 5,365.25 | 498.63 | 1,953.64 | 0.00 | 0.00 | 3,910.24 | | |
| PPD | PREPAID | | 0.00 | -1,241,895.49 | 0.00 | 282,595.22 | 0.00 | 0.00 | -1,524,490.71 | | |
| PSI | PLUMBING SERVICES INCOM | | 0.00 | 3,612.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3,320.50 | | |
| PYC | PRIOR YR CAM | | 0.00 | 2,980.37 | 0.00 | 292.00 | 0.00 | 0.00 | 2,980.37 | | |
| PYT | PRIOR YR TAX | | 0.00 | -3,145.80 | 0.00 | 0.00 | 0.00 | 0.00 | -3,145.80 | | |
| RET | REAL ESTATE TAX | | 0.00 | 35,315.67 | 0.00 | 34,530.45 | 0.00 | 0.00 | 785.22 | | |
| RNT | RENT | | 2,652,509.16 | 4,307,208.51 | 2,655,209.16 | 4,160,854.69 | 0.00 | 0.00 | 2,801,562.98 | | |
| SSV | SECURITY SERVICES | | 0.00 | 2,515.05 | 2,515.05 | 2,515.05 | 0.00 | 0.00 | 0.00 | | |
| STO | STORAGE RENT | | 10,558.86 | 19,279.52 | 10,558.86 | 29,368.38 | 0.00 | 0.00 | 470.00 | | |
| STX | SALES TAX | | 0.00 | 826.27 | 138.16 | 21.90 | 0.00 | 0.00 | 942.53 | | |
| TRA | TRASH REMOVAL | | 0.00 | 1,138.94 | 0.00 | 163.94 | 0.00 | 0.00 | 975.00 | | |
| TSH | TRASH PICKUP | | 200.00 | 110.64 | 200.00 | 235.64 | 0.00 | 0.00 | 75.00 | | |
| UAO | USE & OCCUPANCY | | 66,536.10 | 11,064.75 | 66,536.10 | 43,167.73 | 0.00 | -1,641.51 | 32,791.61 | | |
| UTL | TENANT REIMB UTILITY | | 261.25 | 43,358.59 | 6,296.01 | 2,973.88 | 0.00 | 0.00 | 46,680.72 | | |
| WSR | WATER & SEWER REIMB. | | 0.00 | 2,048.99 | 18.75 | 0.05 | 0.00 | 0.00 | 2,067.69 | | |
| **Grand Total:** | | | 2,758,035.84 | 3,384,377.93 | 2,774,952.74 | 4,713,882.75 | 0.00 | -7,474.98 | 1,437,972.94 | 171,755.88 | |

| Database: | CBRE2 | **BALANCE SHEET** | Page: | 1 |
|---|---|---|---|---|
| ENTITY: | JNU001 | **CBRE2** | Date: | 10/7/2025 |
| | | **1500 MARKET STREET** | Time: | 5:41 PM |

Cash

Report includes an open period.  Entries are not final.

| | Sep 2025 | Aug 2025 |
|---|---|---|
| **ASSETS** | | |
| **CASH** | | |
| CASH IN BANK | 93,754.92 | 5,000.00 |
| PRIMARY CASH ACCOUNT | 813,943.86 | 1,166,141.50 |
| ASSOCIATION CASH ACCOUNT | 140,219.42 | 140,219.42 |
| OTHER CASH ACCOUNTS | 2,566.81 | 2,566.81 |
| CASH INVESTMENTS | 91,151,999.35 | 86,542,615.24 |
| RESTRICTED CASH | 525,000.00 | 525,000.00 |
| SECURITY DEPOSIT ACCOUNT | 232,848.01 | 232,848.01 |
| TOTAL CASH | 92,960,332.37 | 88,614,390.98 |
| **ESCROW** | | |
| REAL ESTATE ESCROW | 271,816.47 | 271,816.47 |
| INSURANCE ESCROW | 748,539.83 | 748,539.83 |
| CAPITAL RESERVE FUND | (9,778,490.35) | (9,778,490.35) |
| OTHER RESERVES/ESCROWS | (4,372,695.09) | (4,372,695.09) |
| REPLACEMENT RESERVE | (11,714,660.29) | (11,714,660.29) |
| TOTAL ESCROW | (24,845,489.43) | (24,845,489.43) |
| **RECEIVABLES** | | |
| ACCOUNTS RECEIVABLE | 0.00 | (6,680.85) |
| RENTAL INCOME RECEIVABLE | (23,677.66) | (16,996.81) |
| TOTAL RECEIVABLES | (23,677.66) | (23,677.66) |
| **WORK IN PROCESS** | | |
| WIP-BUILDING IMPROVEMENTS | 1,533,492.97 | 1,533,492.97 |
| WIP-TENANT IMPROVEMENTS | 2,589,901.36 | 2,589,901.36 |
| TOTAL WORK IN PROCESS | 4,123,394.33 | 4,123,394.33 |
| **FIXED ASSETS** | | |
| BUILDING - IN SERVICE | 239,824.76 | 239,824.76 |
| BUILDING IMPROVEMENTS | 19,742,350.17 | 19,742,350.17 |
| HVAC | 703,139.17 | 703,139.17 |
| TENANT IMPROVEMENTS | 9,535,977.35 | 9,471,152.11 |
| TOTAL FIXED ASSETS | 30,221,291.45 | 30,156,466.21 |
| **LEASE COMMISSIONS** | | |
| LEASE COMMISSIONS | 4,441,487.11 | 4,429,179.55 |
| TENANT LEGAL COSTS | (687.00) | (687.00) |
| TOTAL LEASE COMMISSIONS | 4,440,800.11 | 4,428,492.55 |
| **LOANS** | | |
| PERMANENT LOAN FEES | 22,052.00 | 22,052.00 |
| PERM LOAN FEE-ACC AMORT | (223,520.00) | (223,520.00) |
| TOTAL LOANS | (201,468.00) | (201,468.00) |

| Database: | CBRE2 | **BALANCE SHEET** | Page: | 2 |
|---|---|---|---|---|
| ENTITY: | JNU001 | **CBRE2** | Date: | 10/7/2025 |
| | | **1500 MARKET STREET** | Time: | 5:41 PM |

Cash

Report includes an open period.  Entries are not final.

| | Sep 2025 | Aug 2025 |
|---|---|---|
| TOTAL ASSETS | 106,675,183.17 | 102,252,108.98 |
| | | |
| LIABILITIES | | |
| | | |
| ACCOUNTS PAYABLE | | |
| DUE TO/FROM | (3,681,769.31) | (3,681,769.31) |
| | | |
| TOTAL ACCOUNTS PAYABLES | (3,681,769.31) | (3,681,769.31) |
| | | |
| PAYABLES OTHER | | |
| SALES TAX LIABILITY | 1,080,940.51 | 1,064,225.66 |
| RENTAL SECURITY DEPOSITS | 171,755.88 | 171,755.88 |
| RENT RECVD IN ADVANCE | (631,674.79) | (631,674.79) |
| PAYABLES-OTHER | (416,467.71) | (416,467.71) |
| | | |
| TOTAL PAYABLES OTHER | 204,553.89 | 187,839.04 |
| | | |
| LOANS PAYABLE | | |
| MORTGAGES PAYABLE | 7,588,868.19 | 7,588,868.19 |
| | | |
| TOTAL LOANS PAYABLE | 7,588,868.19 | 7,588,868.19 |
| | | |
| TOTAL LIABILITIES | 4,111,652.77 | 4,094,937.92 |
| | | |
| OWNER'S EQUITY | | |
| | | |
| CONTRIBUTIONS | | |
| PARTNER 1 CONTRIBUTION | 6,567,738.18 | 6,567,738.18 |
| OTHER CONTRIBUTIONS | 42,304,077.64 | 40,769,636.53 |
| | | |
| TOTAL CONTRIBUTIONS | 48,871,815.82 | 47,337,374.71 |
| | | |
| RETAINED EARNINGS | | |
| RETAINED EARNINGS | 45,907,804.72 | 45,907,804.72 |
| CURRENT YEAR INCOME | 7,783,909.86 | 4,911,991.63 |
| | | |
| RETAINED EARNINGS + CURRENT YEAR INCOME | 53,691,714.58 | 50,819,796.35 |
| | | |
| TOTAL OWNERS EQUITY | 102,563,530.40 | 98,157,171.06 |
| | | |
| TOTAL LIABILITIES AND EQUITY | 106,675,183.17 | 102,252,108.98 |

| Database: | CBRE2 | | Comparative Income Statement | | | Page: | 1 |
|---|---|---|---|---|---|---|---|
| ENTITY: | JNU001 | | DETAIL INCOME STATEMENT | | | Date: | 10/7/2025 |
| Cash | | | CBRE2 | | | Time: | 3:21 PM |
| Report ID: | CB_CMPINCNUM | | 1500 MARKET STREET | | | | |

Report includes an open period.  Entries are not final.

| | Current Period | | | | Year-To-Date | | | |
|---|---|---|---|---|---|---|---|---|
| Thru: | Actual Sep 2025 | Budget Sep 2025 | Variance | | Actual Sep 2025 | Budget Sep 2025 | Variance | |
| **REVENUE** | | | | | | | | |
| **RENTAL OPERATIONS** | | | | | | | | |
| 4110000 TENANT RENTS | 4,443,449.91 | 2,543,000.00 | 1,900,449.91 | 74.73% | 22,783,720.35 | 23,076,000.00 | (292,279.65) | -1.27% |
| 4120000 FREE RENT-ACTUAL | (5,126.25) | (6,000.00) | 873.75 | 14.56% | (419,205.49) | (422,000.00) | 2,794.51 | 0.66% |
| 4144000 PANDEMIC DEFERMENT | 0.00 | 0.00 | 0.00 | 0.00% | 5,517.77 | 0.00 | 5,517.77 | 0.00% |
| 4150000 STORAGE RENT | 29,368.38 | 10,000.00 | 19,368.38 | 193.68% | 109,451.39 | 90,000.00 | 19,451.39 | 21.61% |
| 4190000 OTHER RENTAL OPERATIONS | 8,643.87 | 8,700.00 | (56.13) | -0.65% | 137,911.89 | 82,100.00 | 55,811.89 | 67.98% |
| TOTAL RENTAL OPERATIONS | 4,476,335.91 | 2,555,700.00 | 1,920,635.91 | 75.15% | 22,617,395.91 | 22,826,100.00 | (208,704.09) | -0.91% |
| **EXPENSE RECOVERIES** | | | | | | | | |
| 4200000 PROP TAX RECOVERIES | 34,530.45 | 5,500.00 | 29,030.45 | 527.83% | 34,530.45 | 49,500.00 | (14,969.55) | -30.24% |
| 4225000 PRIOR YR. PROP TAX RECOV | 2,515.05 | 0.00 | 2,515.05 | 0.00% | 2,515.05 | (485,000.00) | 487,515.05 | 100.52% |
| 4240000 CAM REVENUE CHARGES | 112,625.25 | 19,000.00 | 93,625.25 | 492.76% | 258,870.71 | 171,000.00 | 87,870.71 | 51.39% |
| 4245000 PRIOR YR. CAM ADJUSTMENT | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | (335,000.00) | 335,000.00 | 100.00% |
| 4250000 UTILITIES RECOVERIES | 3,265.88 | 4,000.00 | (734.12) | -18.35% | 58,985.53 | 36,000.00 | 22,985.53 | 63.85% |
| 4255000 JANITORIAL RECOVERY | 18,271.36 | 0.00 | 18,271.36 | 0.00% | 26,203.41 | 4,000.00 | 22,203.41 | 555.09% |
| 4280000 SECURITY RECOVERY | 4,400.00 | 50.00 | 4,350.00 | 8700.00% | 5,640.00 | 450.00 | 5,190.00 | 1153.33% |
| TOTAL EXPENSE RECOVERIES | 175,607.99 | 28,550.00 | 147,057.99 | 515.09% | 386,745.15 | (559,050.00) | 945,795.15 | 169.18% |
| **OTHER REVENUE** | | | | | | | | |
| 4900000 OTHER REVENUES | 563.00 | 500.00 | 63.00 | 12.60% | 28,353.84 | 4,500.00 | 23,853.84 | 530.09% |
| 4910000 OTHER NON-RENTAL INCOME | 399.58 | 0.00 | 399.58 | 0.00% | 97,196.91 | 3,000.00 | 94,196.91 | 3139.90% |
| TOTAL OTHER REVENUE | 962.58 | 500.00 | 462.58 | 92.52% | 125,550.75 | 7,500.00 | 118,050.75 | 1574.01% |
| TOTAL REVENUES | 4,652,906.48 | 2,584,750.00 | 2,068,156.48 | 80.01% | 23,129,691.81 | 22,274,550.00 | 855,141.81 | 3.84% |
| **OPERATING EXPENSES** | | | | | | | | |
| **UTILITIES** | | | | | | | | |
| 5110000 ELECTRIC | 202,750.27 | 300,000.00 | 97,249.73 | 32.42% | 1,886,492.35 | 2,085,000.00 | 198,507.65 | 9.52% |
| 5130000 WATER AND SEWER | 22,721.77 | 18,000.00 | (4,721.77) | -26.23% | 151,823.34 | 164,391.00 | 12,567.66 | 7.64% |
| 5140000 TELEPHONE | 5,354.75 | 6,500.00 | 1,145.25 | 17.62% | 47,760.35 | 52,508.00 | 4,747.65 | 9.04% |

| Database: | CBRE2 | | | | | | | Page: | 2 |
| ENTITY: | JNU001 | | | | | | | Date: | 10/7/2025 |
| | | | Comparative Income Statement | | | | | Time: | 3:21 PM |
| Cash | | | DETAIL INCOME STATEMENT | | | | | | |
| Report ID: | CB_CMPINCNUM | | CBRE2 | | | | | | |
| | | | 1500 MARKET STREET | | | | | | |

Report includes an open period.  Entries are not final.

| | | Current Period | | | | Year-To-Date | | | |
| | | Actual Sep 2025 | Budget Sep 2025 | Variance | % | Actual Sep 2025 | Budget Sep 2025 | Variance | % |
|---|---|---|---|---|---|---|---|---|---|
| 5160000 | STEAM | 12,825.23 | 15,000.00 | 2,174.77 | 14.50% | 1,173,968.66 | 1,275,250.00 | 101,281.34 | 7.94% |
| 5190000 | UTILITIES-OTHER | 0.00 | 2,000.00 | 2,000.00 | 100.00% | 9,520.80 | 18,000.00 | 8,479.20 | 47.11% |
| | TOTAL UTILITIES | 243,652.02 | 341,500.00 | 97,847.98 | 28.65% | 3,269,565.50 | 3,595,149.00 | 325,583.50 | 9.06% |
| JANITORIAL | | | | | | | | | |
| 5210000 | CONTRACT SERV-JANITORIAL | 381,923.86 | 218,000.00 | (163,923.86) | -75.19% | 1,543,974.00 | 2,034,000.00 | 490,026.00 | 24.09% |
| 5220000 | SUPPLIES-JANITORIAL | 0.00 | 2,000.00 | 2,000.00 | 100.00% | 0.00 | 18,000.00 | 18,000.00 | 100.00% |
| 5230000 | WINDOW WASHING | 2,574.04 | 9,000.00 | 6,425.96 | 71.40% | 71,481.45 | 73,307.00 | 1,825.55 | 2.49% |
| | TOTAL JANITORIAL | 384,497.90 | 229,000.00 | (155,497.90) | -67.90% | 1,615,455.45 | 2,125,307.00 | 509,851.55 | 23.99% |
| ELEVATOR | | | | | | | | | |
| 5310000 | CONTRACT SERV - ELEVATOR | 53,374.24 | 54,000.00 | 625.76 | 1.16% | 469,234.73 | 486,000.00 | 16,765.27 | 3.45% |
| 5320000 | REPAIRS-ELEVATOR | 0.00 | 6,700.00 | 6,700.00 | 100.00% | 5,945.13 | 60,300.00 | 54,354.87 | 90.14% |
| 5390000 | ELEVATOR-OTHER | 339,512.00 | 0.00 | (339,512.00) | 0.00% | 200,255.61 | 9,930.00 | (190,325.61) | -1916.67% |
| | TOTAL ELEVATOR | 392,886.24 | 60,700.00 | (332,186.24) | -547.26% | 675,435.47 | 556,230.00 | (119,205.47) | -21.43% |
| HVAC | | | | | | | | | |
| 5410000 | CONTRACT SERVICES-HVAC | 0.00 | 26,896.00 | 26,896.00 | 100.00% | 220,415.74 | 242,064.00 | 21,648.26 | 8.94% |
| 5420000 | SUPPLIES-HVAC | 46,798.46 | 30,000.00 | (16,798.46) | -55.99% | 69,692.53 | 62,000.00 | (7,692.53) | -12.41% |
| 5430000 | REPAIRS-HVAC | 12,490.21 | 20,000.00 | 7,509.79 | 37.55% | 253,496.77 | 240,277.00 | (13,219.77) | -5.50% |
| 5437000 | COMPUTER FEE & SERVICE | 1,087.50 | 7,184.00 | 6,096.50 | 84.86% | 13,241.73 | 64,656.00 | 51,414.27 | 79.52% |
| 5490000 | HVAC-OTHER | 4,664.00 | 13,000.00 | 8,336.00 | 64.12% | 61,597.35 | 39,000.00 | (22,597.35) | -57.94% |
| 5495000 | REIMB-HVAC | (6,225.00) | 0.00 | 6,225.00 | 0.00% | (6,225.00) | 0.00 | 6,225.00 | 0.00% |
| | TOTAL HVAC | 58,815.17 | 97,080.00 | 38,264.83 | 39.42% | 612,219.12 | 647,997.00 | 35,777.88 | 5.52% |
| REPAIRS AND MAINTENANCE | | | | | | | | | |
| 5505000 | ROOF MAINTENANCE | 0.00 | 7,500.00 | 7,500.00 | 100.00% | 13,515.06 | 35,000.00 | 21,484.94 | 61.39% |
| 5520000 | ELECTRICAL REPAIRS | 673.76 | 7,500.00 | 6,826.24 | 91.02% | 30,201.54 | 48,786.00 | 18,584.46 | 38.09% |
| 5525000 | ELECTRICAL SUPPLIES | 539.34 | 1,250.00 | 710.66 | 56.85% | 2,905.29 | 11,876.00 | 8,970.71 | 75.54% |
| 5530000 | PLUMBING REPAIRS | 986.85 | 9,270.00 | 8,283.15 | 89.35% | 33,969.85 | 83,430.00 | 49,460.15 | 59.28% |
| 5535000 | PLUMBING SUPPLIES | 5,094.29 | 4,400.00 | (694.29) | -15.78% | 24,313.49 | 39,600.00 | 15,286.51 | 38.60% |
| 5540000 | EXT. REPAIR AND MAINT | 18,948.72 | 0.00 | (18,948.72) | 0.00% | 38,223.12 | 103,722.00 | 65,498.88 | 63.15% |
| 5550000 | INT. REPAIR AND MAINT | 3,181.21 | 20,000.00 | 16,818.79 | 84.09% | 44,583.60 | 120,000.00 | 75,416.40 | 62.85% |

Thru:

| | | | | Page: | 3 |
|---|---|---|---|---|---|
| Database: | CBRE2 | | | Date: | 10/7/2025 |
| ENTITY: | JNU001 | | | Time: | 3:21 PM |

Cash
Report ID: CB_CMPINCNUM

**Comparative Income Statement**
**DETAIL INCOME STATEMENT**
**CBRE2**
**1500 MARKET STREET**

Report includes an open period.  Entries are not final.

| Thru: | | Current Period Actual Sep 2025 | Budget Sep 2025 | Variance | % | Year-To-Date Actual Sep 2025 | Budget Sep 2025 | Variance | % |
|---|---|---|---|---|---|---|---|---|---|
| 5555000 | MAINT BLDG SUPPLIES | 602.44 | 0.00 | (602.44) | 0.00% | 1,790.68 | 0.00 | (1,790.68) | 0.00% |
| 5560000 | R & M - SALARY | 309,664.44 | 180,000.00 | (129,664.44) | -72.04% | 1,545,641.21 | 1,624,000.00 | 78,358.79 | 4.83% |
| 5565000 | UNIFORMS | 1,015.20 | 2,000.00 | 984.80 | 49.24% | 10,367.61 | 14,981.00 | 4,613.39 | 30.79% |
| 5570000 | FIRE AND SAFETY | 19,607.62 | 83,837.00 | 64,229.38 | 76.61% | 163,260.27 | 302,331.00 | 139,070.73 | 46.00% |
| 5590000 | REPAIR AND MAINT-OTHER | 383.12 | 0.00 | (383.12) | 0.00% | 929.02 | 11,427.00 | 10,497.98 | 91.87% |
| 5595000 | REIMB-REPAIRS & MAINT. | (12,124.59) | 0.00 | 12,124.59 | 0.00% | (22,239.29) | 0.00 | 22,239.29 | 0.00% |
| | TOTAL REPAIRS AND MAINTENANCE | 348,572.40 | 315,757.00 | (32,815.40) | -10.39% | 1,887,461.45 | 2,395,153.00 | 507,691.55 | 21.20% |
| LOT AND LANDSCAPE | | | | | | | | | |
| 5620000 | PEST CONTROL | 931.74 | 852.00 | (79.74) | -9.36% | 7,588.52 | 7,044.00 | (544.52) | -7.73% |
| 5630000 | TRASH REMOVAL | 7,374.00 | 5,000.00 | (2,374.00) | -47.48% | 47,216.88 | 35,271.00 | (11,945.88) | -33.87% |
| 5640000 | CONTRACT SERV-LANDSCAPE | 0.00 | 1,845.00 | 1,845.00 | 100.00% | 7,427.49 | 22,378.00 | 14,950.51 | 66.81% |
| 5650000 | REPAIRS & MAINT-LNSCPNG | 0.00 | 132.00 | 132.00 | 100.00% | 1,112.40 | 2,287.00 | 1,174.60 | 51.36% |
| 5670000 | SNOW REMOVAL | 0.00 | 0.00 | 0.00 | 0.00% | 39,710.00 | 31,000.00 | (8,710.00) | -28.10% |
| 5680000 | SIGNAGE | 0.00 | 900.00 | 900.00 | 100.00% | 7,321.32 | 8,100.00 | 778.68 | 9.61% |
| | TOTAL LOT AND LANDSCAPE | 8,305.74 | 8,729.00 | 423.26 | 4.85% | 110,376.61 | 106,080.00 | (4,296.61) | -4.05% |
| SECURITY | | | | | | | | | |
| 5700000 | SECURITY | 6,873.27 | 8,431.00 | 1,557.73 | 18.48% | 102,721.21 | 89,331.00 | (13,390.21) | -14.99% |
| 5710000 | CONTRACT SERV - SECURITY | 193,376.67 | 105,000.00 | (88,376.67) | -84.17% | 863,309.80 | 909,000.00 | 45,690.20 | 5.03% |
| 5790000 | SECURITY-OTHER | 0.00 | 167.00 | 167.00 | 100.00% | 7,370.21 | 12,225.00 | 4,854.79 | 39.71% |
| | TOTAL SECURITY | 200,249.94 | 113,598.00 | (86,651.94) | -76.28% | 973,401.22 | 1,010,556.00 | 37,154.78 | 3.68% |
| PROPERTY MANAGEMENT EXPENSE | | | | | | | | | |
| 5810000 | MANAGEMENT FEE | 45,173.20 | 46,000.00 | 826.80 | 1.80% | 418,521.75 | 414,000.00 | (4,521.75) | -1.09% |
| 5820000 | ONSITE OFFICE EXPENSES | 4,585.88 | 5,400.00 | 814.12 | 15.08% | 36,103.83 | 48,600.00 | 12,496.17 | 25.71% |
| 5825000 | MGMT OFFC - POSTAGE | 15.87 | 50.00 | 34.13 | 68.26% | 420.56 | 411.00 | (9.56) | -2.33% |
| 5830000 | ONSITE WAGES & BENEFITS | 52,900.27 | 61,000.00 | 8,099.73 | 13.28% | 497,864.37 | 620,000.00 | 122,135.63 | 19.70% |
| 5835000 | ASSOCIATION DUES | 0.00 | 0.00 | 0.00 | 0.00% | 1,530.00 | 0.00 | (1,530.00) | 0.00% |
| 5850000 | LICENSE/PERMITS | 0.00 | 10,000.00 | 10,000.00 | 100.00% | 7,500.00 | 40,000.00 | 32,500.00 | 81.25% |
| 5860000 | OTHER-BANK SVC CHRG | 1,737.02 | 2,300.00 | 562.98 | 24.48% | 15,552.91 | 21,200.00 | 5,647.09 | 26.64% |
| | TOTAL PROPERTY MANAGEMENT EXPE | 104,412.24 | 124,750.00 | 20,337.76 | 16.30% | 977,493.42 | 1,144,211.00 | 166,717.58 | 14.57% |

| | | | | |
|---|---|---|---|---|
| Database: | CBRE2 | | | Page: 4 |
| ENTITY: | JNU001 | | | Date: 10/7/2025 |
| | | | | Time: 3:21 PM |

Cash
Report ID:   CB_CMPINCNUM

**Comparative Income Statement**
**DETAIL INCOME STATEMENT**
**CBRE2**
**1500 MARKET STREET**

Report includes an open period.  Entries are not final.

| Thru: | Actual Sep 2025 | Current Period Budget Sep 2025 | Variance | | Actual Sep 2025 | Year-To-Date Budget Sep 2025 | Variance | |
|---|---|---|---|---|---|---|---|---|
| **PROPERTY TAXES** | | | | | | | | |
| 5910000 PROPERTY TAXES | 0.00 | 0.00 | 0.00 | 0.00% | 3,965,498.46 | 4,250,000.00 | 284,501.54 | 6.69% |
| 5930000 CONSULTING-PROP. TAXES | 0.00 | 0.00 | 0.00 | 0.00% | 7,500.00 | 5,000.00 | (2,500.00) | -50.00% |
| 5950000 SALES TAX EXPENSE | 0.00 | 500.00 | 500.00 | 100.00% | 0.00 | 4,500.00 | 4,500.00 | 100.00% |
| TOTAL PROPERTY TAXES | 0.00 | 500.00 | 500.00 | 100.00% | 3,972,998.46 | 4,259,500.00 | 286,501.54 | 6.73% |
| **INSURANCE** | | | | | | | | |
| 6000000 INSURANCE | 0.00 | 0.00 | 0.00 | 0.00% | 728,969.78 | 812,000.00 | 83,030.22 | 10.23% |
| TOTAL INSURANCE | 0.00 | 0.00 | 0.00 | 0.00% | 728,969.78 | 812,000.00 | 83,030.22 | 10.23% |
| **OTHER DIRECT EXPENSES** | | | | | | | | |
| 6210000 MANAGEMENT OFFICE RENT | 13,807.25 | 13,631.00 | (176.25) | -1.29% | 126,433.41 | 122,679.00 | (3,754.41) | -3.06% |
| 6295000 REIMB-OTHER | 105.05 | 0.00 | (105.05) | 0.00% | 17,179.72 | 0.00 | (17,179.72) | 0.00% |
| TOTAL OTHER DIRECT EXPENSES | 13,912.30 | 13,631.00 | (281.30) | -2.06% | 143,613.13 | 122,679.00 | (20,934.13) | -17.06% |
| **INDIRECT OPERATING EXPENSE** | | | | | | | | |
| 7104000 EXTRAORDINARY R&M – NR | 0.00 | 30,000.00 | 30,000.00 | 100.00% | 7,190.00 | 90,000.00 | 82,810.00 | 92.01% |
| TOTAL INDIRECT OPERATING EXPENSE | 0.00 | 30,000.00 | 30,000.00 | 100.00% | 7,190.00 | 90,000.00 | 82,810.00 | 92.01% |
| TOTAL OPERATING EXPENSES | 1,755,303.95 | 1,335,245.00 | (420,058.95) | -31.46% | 14,974,179.61 | 16,864,862.00 | 1,890,682.39 | 11.21% |
| NET OPERATING INCOME | 2,897,602.53 | 1,249,505.00 | 1,648,097.53 | 131.90% | 8,155,512.20 | 5,409,688.00 | 2,745,824.20 | 50.76% |
| **GENERAL AND ADMINISTRATIVE** | | | | | | | | |
| 7220000 DATA PROCESSING FEES | 0.00 | 300.00 | 300.00 | 100.00% | 0.00 | 15,092.00 | 15,092.00 | 100.00% |
| 7250000 LEGAL FEES | 5,062.50 | 13,000.00 | 7,937.50 | 61.06% | 162,543.79 | 117,000.00 | (45,543.79) | -38.93% |
| 7260000 SPACE PLANNING FEES | 0.00 | 0.00 | 0.00 | 0.00% | 52,704.38 | 31,907.00 | (20,797.38) | -65.18% |
| 7270000 PROFESSIONAL FEES-OTHER | 2,000.00 | 3,000.00 | 1,000.00 | 33.33% | 18,000.00 | 21,000.00 | 3,000.00 | 14.29% |
| 7272000 RESEARCH SUBSCRIPTION FEES | 0.00 | 1,000.00 | 1,000.00 | 100.00% | 0.00 | 8,500.00 | 8,500.00 | 100.00% |
| 7280000 MARKETING & ADVERTISING | 0.00 | 4,500.00 | 4,500.00 | 100.00% | 0.00 | 19,500.00 | 19,500.00 | 100.00% |
| 7281000 TENANT RELATIONS | 5,008.80 | 0.00 | (5,008.80) | 0.00% | 14,860.40 | 15,000.00 | 139.60 | 0.93% |

| Database: | CBRE2 | | | | | | Page: | 5 |
| ENTITY: | JNU001 | | | | | | Date: | 10/7/2025 |
| | | | | | | | Time: | 3:21 PM |

Cash
Report ID: CB_CMPINCNUM

**Comparative Income Statement**
**DETAIL INCOME STATEMENT**
**CBRE2**
**1500 MARKET STREET**

Report includes an open period. Entries are not final.

|  | | **Current Period** | | | **Year-To-Date** | | |
|---|---|---|---|---|---|---|---|
| Thru: | Actual<br>Sep 2025 | Budget<br>Sep 2025 | Variance | | Actual<br>Sep 2025 | Budget<br>Sep 2025 | Variance | |
| 7284000  STATE AND LOCAL TAXES | 13,613.00 | 13,612.00 | (1.00) | -0.01% | 122,512.89 | 122,508.00 | (4.89) | 0.00% |
| 7286000  MEALS & ENTERTAINMENT | 0.00 | 400.00 | 400.00 | 100.00% | 980.88 | 3,600.00 | 2,619.12 | 72.75% |
| TOTAL GENERAL AND ADMINISTRATIVE | 25,684.30 | 35,812.00 | 10,127.70 | 28.28% | 371,602.34 | 354,107.00 | (17,495.34) | -4.94% |
| NET INCOME | 2,871,918.23 | 1,213,693.00 | 1,658,225.23 | 136.63% | 7,783,909.86 | 5,055,581.00 | 2,728,328.86 | 53.97% |

| Database: | CBRE2 | | | | **General Ledger** | | | Page: | 1 |
|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | JNU001 | | | | CBRE2 | | | Date: | 10/7/2025 |
| | | | | | 1500 MARKET STREET | | | Time: | 5:31 PM |

Cash

09/25 - 09/25
Report includes an open period.  Entries are not final.

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *Balance Forward* | | | 5,000.00 |
| | | | | | | **CASH IN BANK** | | | | | |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | 00274337 Cash Recpt PPD  PREPAID | 11,059.18 | 0.00 | 16,059.18 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | 00274468 Cash Recpt PPD  PREPAID | 379,455.22 | 0.00 | 395,514.40 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | 00274498 Cash Recpt PPD  PREPAID | 689.59 | 0.00 | 396,203.99 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | 00274647 Cash Recpt PPD  PREPAID | 6,371.76 | 0.00 | 402,575.75 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | 00274653 Cash Recpt RNT  RENT | 13,631.25 | 0.00 | 416,207.00 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | 00274653 Cash Recpt UAO  USE & OCCUPANCY | 445.78 | 0.00 | 416,652.78 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | 00274653 Paymnt Rev PPD  PREPAID | 0.00 | 14,077.03 | 402,575.75 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | 00274686 Cancellation PPD  PREPAID | 14,077.03 | 0.00 | 416,652.78 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | 00274686 Paymnt Rev RNT  RENT | 0.00 | 13,631.25 | 403,021.53 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | 00274686 Paymnt Rev UAO  USE & OCCUPANCY | 0.00 | 445.78 | 402,575.75 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | CMAPP81 Cash Recpt ACC  SEC ACCESS CARD | 20.00 | 0.00 | 402,595.75 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | CMAPP81 Cash Recpt ANT  ANTENNA INCOME | 1,304.46 | 0.00 | 403,900.21 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | CMAPP81 Cash Recpt CAM  CAM INCOME-OPERA | 115.01 | 0.00 | 404,015.22 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | CMAPP81 Cash Recpt ENG  ENGINEERING | 355.04 | 0.00 | 404,370.26 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | CMAPP81 Cash Recpt KEY  LOCKS AND KEYS | 120.00 | 0.00 | 404,490.26 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | CMAPP81 Cash Recpt RNT  RENT | 33,423.33 | 0.00 | 437,913.59 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | CMAPP81 Cash Recpt UAO  USE & OCCUPANCY | 1,689.42 | 0.00 | 439,603.01 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | CMAPP81 Paymnt Rev FRE  FREE RENT | 0.00 | 5,126.25 | 434,476.76 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | CMAPP81 Paymnt Rev PPD  PREPAID | 0.00 | 31,901.01 | 402,575.75 |
| JNU001 | 09/25 | 9/15/2025 | CM | 301778 | @ | | | 00274849 Cash Recpt NON-TENANT | 70.33 | 0.00 | 402,646.08 |
| JNU001 | 09/25 | 9/15/2025 | CM | 301778 | @ | | | 00274849 Cash Recpt CAM  CAM INCOME-OPER | 1,860.49 | 0.00 | 404,506.57 |
| JNU001 | 09/25 | 9/15/2025 | CM | 301778 | @ | | | 00274849 Cash Recpt ENG  ENGINEERING | 251.53 | 0.00 | 404,758.10 |
| JNU001 | 09/25 | 9/15/2025 | CM | 301778 | @ | | | 00274849 Cash Recpt PPD  PREPAID | 509.56 | 0.00 | 405,267.66 |
| JNU001 | 09/25 | 9/15/2025 | CM | 301778 | @ | | | 00274849 Cash Recpt RNT  RENT | 166,614.72 | 0.00 | 571,882.38 |
| JNU001 | 09/25 | 9/15/2025 | CM | 301778 | @ | | | 00274849 Cash Recpt UAO  USE & OCCUPANCY | 9,539.43 | 0.00 | 581,421.81 |
| JNU001 | 09/25 | 9/15/2025 | CM | 301778 | @ | | | 00274849 Cash Recpt UTL  TENANT REIMB UT | 118.25 | 0.00 | 581,540.06 |
| JNU001 | 09/25 | 9/15/2025 | CM | 301778 | @ | | | 00274897 Cash Recpt PPD  PREPAID | 35,784.95 | 0.00 | 617,325.01 |
| JNU001 | 09/25 | 9/15/2025 | CM | 301778 | @ | | | 00274963 Cash Recpt PPD  PREPAID | 308,920.51 | 0.00 | 926,245.52 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302270 | @ | | | 00275113 Cash Recpt CAM  CAM INCOME-OPER | 1,232.22 | 0.00 | 927,477.74 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302270 | @ | | | 00275113 Cash Recpt PPD  PREPAID | 61,072.94 | 0.00 | 988,550.68 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302270 | @ | | | 00275113 Cash Recpt RNT  RENT | 17,402.44 | 0.00 | 1,005,953.12 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302270 | @ | | | 00275113 Cash Recpt STX  SALES TAX | 21.90 | 0.00 | 1,005,975.02 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302270 | @ | | | 00275113 Cash Recpt TSH  TRASH PICKUP | 125.00 | 0.00 | 1,006,100.02 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302270 | @ | | | 00275113 Cash Recpt UAO  USE & OCCUPANCY | 258.69 | 0.00 | 1,006,358.71 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302270 | @ | | | 00275113 Cash Recpt UTL  TENANT REIMB UT | 273.73 | 0.00 | 1,006,632.44 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302616 | @ | | | 00275385 Cash Recpt RNT  RENT | 13,631.25 | 0.00 | 1,020,263.69 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302616 | @ | | | 00275385 Cash Recpt UAO  USE & OCCUPANCY | 445.78 | 0.00 | 1,020,709.47 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302616 | @ | | | 00275402 Cash Recpt PPD  PREPAID | 2,948,879.14 | 0.00 | 3,969,588.61 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302616 | @ | | | 00275407 Cash Recpt ACC  SEC ACCESS CARD | 60.00 | 0.00 | 3,969,648.61 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302616 | @ | | | 00275407 Cash Recpt ANT  ANTENNA INCOME | 4,995.21 | 0.00 | 3,974,643.82 |

* Balance Forward Period

| Database: CBRE2 | | | | | | | | | | | Page: 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ENTITY: JNU001 | | | | | | | | | | | Date: 10/7/2025 |
| | | | | | | | | | | | Time: 5:31 PM |

**Cash**

**General Ledger**
**CBRE2**
**1500 MARKET STREET**

09/25 - 09/25
Report includes an open period.  Entries are not final.

| Account Entity | Period | Entry Date | Site Id | Job Code | Dept | Description | Src | Reference | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **- CASH IN BANK  (Continued)** | | | | | | | | | | | |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00275407 Cash Recpt CAM  CAM INCOME-OPER | CM | 302616 | 8,830.33 | 0.00 | 3,983,474.15 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00275407 Cash Recpt CLN  CLEANING | CM | 302616 | 1,352.64 | 0.00 | 3,984,826.79 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00275407 Cash Recpt ENG  ENGINEERING | CM | 302616 | 2,271.89 | 0.00 | 3,987,098.68 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00275407 Cash Recpt HVC  HVAC REIMBURSEM | CM | 302616 | 150.00 | 0.00 | 3,987,248.68 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00275407 Cash Recpt JNR  JANITORIAL RECO | CM | 302616 | 280.00 | 0.00 | 3,987,528.68 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00275407 Cash Recpt RNT  RENT | CM | 302616 | 1,447,943.33 | 0.00 | 5,435,472.01 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00275407 Cash Recpt STO  STORAGE RENT | CM | 302616 | 5,656.48 | 0.00 | 5,441,128.49 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00275407 Cash Recpt TSH  TRASH PICKUP | CM | 302616 | 75.00 | 0.00 | 5,441,203.49 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00275407 Cash Recpt UAO  USE & OCCUPANCY | CM | 302616 | 47,746.26 | 0.00 | 5,488,949.75 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00275407 Cash Recpt UTL  TENANT REIMB UT | CM | 302616 | 1,050.48 | 0.00 | 5,490,000.23 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00275407 Cash Recpt WSR  WATER & SEWER R | CM | 302616 | 0.05 | 0.00 | 5,490,000.28 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00275407 Paymnt Rev PPD  PREPAID | CM | 302616 | 0.00 | 1,503,899.82 | 3,986,100.46 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00275407 Paymnt Rev UAO  USE & OCCUPANCY | CM | 302616 | 0.00 | 16,511.85 | 3,969,588.61 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00275486 Cash Recpt PPD  PREPAID | CM | 302616 | 2,207.28 | 0.00 | 3,971,795.89 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00275655 Cash Recpt PPD  PREPAID | CM | 302616 | 4,145.50 | 0.00 | 3,975,941.39 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00275751 Cash Recpt PPD  PREPAID | CM | 302856 | 51,857.40 | 0.00 | 4,027,798.79 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00275830 Cash Recpt PPD  PREPAID | CM | 302994 | 434,167.12 | 0.00 | 4,461,965.91 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00275863 Cash Recpt ACC  SEC ACCESS CARD | CM | 303189 | 4,320.00 | 0.00 | 4,466,285.91 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00275863 Cash Recpt CAM  CAM INCOME-OPER | CM | 303189 | 100,587.20 | 0.00 | 4,566,873.11 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00275863 Cash Recpt CLN  CLEANING | CM | 303189 | 15,958.72 | 0.00 | 4,582,831.83 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00275863 Cash Recpt ENG  ENGINEERING | CM | 303189 | 9,912.91 | 0.00 | 4,592,744.74 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00275863 Cash Recpt HVC  HVAC REIMBURSEM | CM | 303189 | 6,075.00 | 0.00 | 4,598,819.74 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00275863 Cash Recpt JNR  JANITORIAL RECO | CM | 303189 | 680.00 | 0.00 | 4,599,499.74 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00275863 Cash Recpt KEY  LOCKS AND KEYS | CM | 303189 | 224.00 | 0.00 | 4,599,723.74 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00275863 Cash Recpt MIS  MISC | CM | 303189 | 46.56 | 0.00 | 4,599,770.30 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00275863 Cash Recpt MSC  OTHER MISC INCO | CM | 303189 | 2,340.36 | 0.00 | 4,602,110.66 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00275863 Cash Recpt PSI  PLUMBING SERVIC | CM | 303189 | 292.00 | 0.00 | 4,602,402.66 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00275863 Cash Recpt RET  REAL ESTATE TAX | CM | 303189 | 34,530.45 | 0.00 | 4,636,933.11 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00275863 Cash Recpt RNT  RENT | CM | 303189 | 2,481,839.62 | 0.00 | 7,118,772.73 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00275863 Cash Recpt SSV  SECURITY SERVIC | CM | 303189 | 2,515.00 | 0.00 | 7,121,287.78 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00275863 Cash Recpt STO  STORAGE RENT | CM | 303189 | 23,711.90 | 0.00 | 7,144,999.68 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00275863 Cash Recpt TRA  TRASH REMOVAL | CM | 303189 | 163.94 | 0.00 | 7,145,163.62 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00275863 Cash Recpt TSH  TRASH PICKUP | CM | 303189 | 35.64 | 0.00 | 7,145,199.26 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00275863 Cash Recpt UTL  TENANT REIMB UT | CM | 303189 | 1,531.42 | 0.00 | 7,146,730.68 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00275863 Paymnt Rev ENG  ENGINEERING | CM | 303189 | 0.00 | 666.78 | 7,146,063.90 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00275863 Paymnt Rev MSC  OTHER MISC INCO | CM | 303189 | 0.00 | 386.72 | 7,145,677.18 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00275863 Paymnt Rev PPD  PREPAID | CM | 303189 | 0.00 | 2,683,711.27 | 4,461,965.91 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00275955 Cash Recpt PPD  PREPAID | CM | 303402 | 256,637.17 | 0.00 | 4,718,603.08 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 00276120 Cash Recpt PPD  PREPAID | CM | 303402 | 350.00 | 0.00 | 4,718,953.08 |
| JNU001 | 09/25 | 9/30/2025 | @ | | | 09/25 Cash Sweep to Cash Investments | MV | 195153 | 0.00 | 4,609,384.11 | 109,568.97 |

* Balance Forward Period

| Database: CBRE2 | | General Ledger | Page: 3 |
|---|---|---|---|
| ENTITY: JNU001 | | CBRE2 | Date: 10/7/2025 |
| | | 1500 MARKET STREET | Time: 5:31 PM |

**Cash**

09/25 - 09/25
Report includes an open period. Entries are not final.

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **- CASH IN BANK (Continued)** | | | | | | | | | | |
| JNU001 | 09/25 | | MV 195153 | @ | | | Account Analysis Fee 9/25 | 0.00 | 1,737.02 | 107,831.95 |
| JNU001 | 09/25 | | MV 195153 | @ | | | Management Office Receipt | 0.00 | 14,077.03 | 93,754.92 |
| **** Account Totals | | | | | | | | 8,984,310.84 | 8,895,555.92 | **93,754.92** |
| **PRIMARY CASH ACCOUNT** | | | | | | | | | | |
| | | | | | | | *Balance Forward* | | | *1,166,141.50* |
| JNU001 | 09/25 | 9/5/2025 | AP 461857 | @ | | | A/P Cash Disbursed for checks 2921-2937 | 0.00 | 671,922.75 | 494,218.75 |
| JNU001 | 09/25 | 9/15/2025 | AP 463158 | @ | | | A/P Cash Disbursed for checks 2938-2952 | 0.00 | 89,588.61 | 404,630.14 |
| JNU001 | 09/25 | 9/19/2025 | AP 464101 | @ | | | A/P Cash Disbursed for checks 2953-2968 | 0.00 | 651,268.16 | -246,638.02 |
| JNU001 | 09/25 | 9/25/2025 | AP 465878 | @ | | | A/P Cash Disbursed for checks 0-0 | 0.00 | 699.65 | -247,337.67 |
| JNU001 | 09/25 | 9/26/2025 | AP 466107 | @ | | | A/P Cash Disbursed for checks 2969-2981 | 0.00 | 195,536.93 | -442,874.60 |
| JNU001 | 09/25 | 9/30/2025 | AP 466967 | @ | | | A/P Cash Disbursed for checks 0-0 | 0.00 | 202,820.60 | -645,695.20 |
| JNU001 | 09/25 | 9/30/2025 | AP 466970 | @ | | | A/P Cash Disbursed for checks 0-0 | 0.00 | 26,279.63 | -671,974.83 |
| JNU001 | 09/25 | 9/11/2025 | MV 194504 | @ | | | 9/25 Funding | 1,534,441.11 | 0.00 | 862,466.28 |
| JNU001 | 09/25 | 9/25/2025 | MV 195152 | @ | | | U&O Payment 09/25 | 0.00 | 39,255.00 | 823,211.28 |
| JNU001 | 09/25 | 9/30/2025 | MV 195299 | @ | | | 8/14 - 9/16, water sewer 003 | 0.00 | 9,267.42 | 813,943.86 |
| **** Account Totals | | | | | | | | 1,534,441.11 | 1,886,638.75 | **813,943.86** |
| **ASSOCIATION CASH ACCOUNT** | | | | | | | | | | |
| | | | | | | | *Balance Forward* | | | *140,219.42* |
| **OTHER CASH ACCOUNTS** | | | | | | | | | | |
| | | | | | | | *Balance Forward* | | | *2,566.81* |
| **CASH INVESTMENTS** | | | | | | | | | | |
| | | | | | | | *Balance Forward* | | | *86,542,615.24* |
| JNU001 | 09/25 | 9/30/2025 | MV 195153 | @ | | | 09/25 Cash Sweep to Cash Investments | 4,609,384.11 | 0.00 | 91,151,999.35 |
| **** Account Totals | | | | | | | | 4,609,384.11 | 0.00 | **91,151,999.35** |
| **RESTRICTED CASH** | | | | | | | | | | |
| | | | | | | | *Balance Forward* | | | *525,000.00* |
| **SECURITY DEPOSIT ACCOUNT** | | | | | | | | | | |
| | | | | | | | *Balance Forward* | | | *232,848.01* |
| JNU001 | 09/25 | 9/8/2025 | AP 462176 | @ | | | A/P Cash Disbursed for checks 0-0 | 253,621.00 | 0.00 | 486,469.01 |
| JNU001 | 09/25 | 9/12/2025 | AP 462937 | @ | | | A/P Cash Disbursed for checks 0-0 | 0.00 | 253,621.00 | 232,848.01 |
| **** Account Totals | | | | | | | | 253,621.00 | 253,621.00 | **232,848.01** |

* Balance Forward Period

| Database: | CBRE2 | | | | | **General Ledger** | | | Page: | 4 |
|---|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | JNU001 | | | | | CBRE2 | | | Date: | 10/7/2025 |
| | | | | | | 1500 MARKET STREET | | | Time: | 5:31 PM |

**Cash**

09/25 - 09/25
Report includes an open period.  Entries are not final.

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **REAL ESTATE ESCROW** | | | | | | | *Balance Forward* | | | 271,816.47 |
| **INSURANCE ESCROW** | | | | | | | *Balance Forward* | | | 748,539.83 |
| **CAPITAL RESERVE FUND** | | | | | | | *Balance Forward* | | | -9,778,490.35 |
| **OTHER RESERVES/ESCROWS** | | | | | | | *Balance Forward* | | | -4,372,695.09 |
| **REPLACEMENT RESERVE** | | | | | | | *Balance Forward* | | | -11,714,660.29 |
| **ACCOUNTS RECEIVABLE** | | | | | | | *Balance Forward* | | | -6,680.85 |
| JNU001 | 09/25 | 9/30/2025 | MV 195343 | @ | | | rcds Charge ENG ENGINEERING | 6,680.85 | 0.00 | 0.00 |
| | | | | | | | ** Account Totals | 6,680.85 | 0.00 | **0.00** |
| **RENTAL INCOME RECEIVABLE** | | | | | | | *Balance Forward* | | | -16,996.81 |
| JNU001 | 09/25 | 9/30/2025 | MV 195343 | @ | | | rcds Charge ENG ENGINEERING | 0.00 | 6,680.85 | -23,677.66 |
| | | | | | | | ** Account Totals | 0.00 | 6,680.85 | **-23,677.66** |
| **WIP-BUILDING IMPROVEMENTS** | | | | | | | *Balance Forward* | | | 1,533,492.97 |
| **WIP-TENANT IMPROVEMENTS** | | | | | | | *Balance Forward* | | | 2,589,901.36 |
| **BUILDING - IN SERVICE** | | | | | | | *Balance Forward* | | | 239,824.76 |
| **BUILDING IMPROVEMENTS** | | | | | | | *Balance Forward* | | | 19,742,350.17 |
| **HVAC** | | | | | | | *Balance Forward* | | | 703,139.17 |
| **TENANT IMPROVEMENTS** | | | | | | | *Balance Forward* | | | 9,471,152.11 |
| JNU001 | 09/25 | 9/15/2025 | AP 463158 | @ | | TOF | 2948 9/15/2025 9/10/25 State Farm | 4,237.00 | 0.00 | 9,475,389.11 |
| JNU001 | 09/25 | 9/19/2025 | AP 464101 | @ | | THE | 2962 9/19/2025 8/12/25 KPI Invoice 3 | 60,588.24 | 0.00 | 9,535,977.35 |
| | | | | | | | ** Account Totals | 64,825.24 | 0.00 | **9,535,977.35** |
| **LEASE COMMISSIONS** | | | | | | | *Balance Forward* | | | 4,429,179.55 |

* Balance Forward Period

| Database: | CBRE2 | | | | | | | **General Ledger** | | | Page: | 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | JNU001 | | | | | | | CBRE2 | | | Date: | 10/7/2025 |
| | | | | | | | | 1500 MARKET STREET | | | Time: | 5:31 PM |

**Cash**

09/25 - 09/25
Report includes an open period. Entries are not final.

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | - LEASE COMMISSIONS (Continued) | | | | | | | |
| JNU001 | 09/25 | 9/15/2025 | AP | 463158 | @ | | | 2945 9/15/2025 8/22/25 Nuts to You Commission | 12,307.56 | 0.00 | 4,441,487.11 |
| | | | | | | | | | | | -687.00 |
| | | | | | | | | ** Account Totals | 12,307.56 | 0.00 | **4,441,487.11** |
| | | | | TENANT LEGAL COSTS | | | | *Balance Forward* | | | 22,052.00 |
| | | | | PERMANENT LOAN FEES | | | | *Balance Forward* | | | -223,520.00 |
| | | | | PERM LOAN FEE-ACC AMORT | | | | *Balance Forward* | | | 3,681,769.31 |
| | | | | DUE TO/FROM | | | | *Balance Forward* | | | -1,064,225.66 |
| | | | | SALES TAX LIABILITY | | | | *Balance Forward* | | | |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | 00274653 Cash Recpt UAO  USE & OCCUPANCY | 0.00 | 445.78 | -1,064,671.44 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | 00274686 Paymnt Rev UAO  USE & OCCUPANCY | 445.78 | 0.00 | -1,064,225.66 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | CMAPP81 Cash Recpt UAO  USE & OCCUPANCY | 0.00 | 1,689.42 | -1,065,915.08 |
| JNU001 | 09/25 | 9/15/2025 | CM | 301778 | @ | | | 00274849 Cash Recpt UAO  USE & OCCUPANCY | 0.00 | 9,539.43 | -1,075,454.51 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302270 | @ | | | 00275113 Cash Recpt STX  SALES TAX | 0.00 | 21.90 | -1,075,476.41 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302270 | @ | | | 00275113 Cash Recpt UAO  USE & OCCUPANCY | 0.00 | 258.69 | -1,075,735.10 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302616 | @ | | | 00275385 Cash Recpt UAO  USE & OCCUPANCY | 0.00 | 445.78 | -1,076,180.88 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302616 | @ | | | 00275407 Cash Recpt UAO  USE & OCCUPANCY | 0.00 | 47,746.26 | -1,123,927.14 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302616 | @ | | | 00275407 Paymnt Rev UAO  USE & OCCUPANCY | 16,511.85 | 0.00 | -1,107,415.29 |
| JNU001 | 09/25 | 9/25/2025 | MV | 195152 | @ | | | U&O Payment 09/25 | 26,029.00 | 0.00 | -1,081,386.29 |
| JNU001 | 09/25 | 9/30/2025 | MV | 195153 | @ | | | Management Office Receipt | 445.78 | 0.00 | -1,080,940.51 |
| | | | | | | | | ** Account Totals | 43,432.41 | 60,147.26 | **-1,080,940.51** |
| | | | | RENTAL SECURITY DEPOSITS | | | | *Balance Forward* | | | -171,755.88 |
| JNU001 | 09/25 | 9/8/2025 | AP | 462176 | @ | | | 1001 9/8/2025 Check lost /Not received | Rac | 0.00 | 253,621.00 | -425,376.88 |
| JNU001 | 09/25 | 9/12/2025 | AP | 462937 | @ | | | OP0912002 9/12/2025 Security Refund | 253,621.00 | 0.00 | -171,755.88 |
| | | | | | | | | ** Account Totals | 253,621.00 | 253,621.00 | **-171,755.88** |
| | | | | RENT RECVD IN ADVANCE | | | | *Balance Forward* | | | 631,674.79 |
| | | | | PAYABLES-OTHER | | | | *Balance Forward* | | | 416,467.71 |

* Balance Forward Period

| Database: CBRE2 | | | | | | General Ledger | | Page: | 6 |
|---|---|---|---|---|---|---|---|---|---|
| ENTITY: JNU001 | | | | | | CBRE2 | | Date: | 10/7/2025 |
| | | | | | | 1500 MARKET STREET | | Time: | 5:31 PM |

Cash

09/25 - 09/25
Report includes an open period. Entries are not final.

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **MORTGAGES PAYABLE** | | | -7,588,868.19 |
| | | | | | | | *Balance Forward* | | | -6,567,738.18 |
| | | | | | | | **PARTNER 1 CONTRIBUTION** | | | |
| | | | | | | | *Balance Forward* | | | -40,769,636.53 |
| | | | | | | | **OTHER CONTRIBUTIONS** | | | |
| | | | | | | | *Balance Forward* | | | -42,304,077.64 |
| JNU001 | 09/25 | 9/11/2025 | MV 194504 | @ | | | 9/25 Funding | 0.00 | 1,534,441.11 | |
| | | | | | | | ** Account Totals | 0.00 | 1,534,441.11 | **-42,304,077.64** |
| | | | | | | | **RETAINED EARNINGS** | | | -45,907,804.72 |
| | | | | | | | *Balance Forward* | | | |
| | | | | | | | **TENANT RENTS** | | | -18,340,270.44 |
| | | | | | | | *Balance Forward* | | | |
| JNU001 | 09/25 | 9/30/2025 | CM 301479 | @ | | | 00274337 Cash Recpt PPD  PREPAID | 0.00 | 11,059.18 | -18,351,329.62 |
| JNU001 | 09/25 | 9/30/2025 | CM 301479 | @ | | | 00274468 Cash Recpt PPD  PREPAID | 0.00 | 379,455.22 | -18,730,784.84 |
| JNU001 | 09/25 | 9/30/2025 | CM 301479 | @ | | | 00274498 Cash Recpt PPD  PREPAID | 0.00 | 689.59 | -18,731,474.43 |
| JNU001 | 09/25 | 9/30/2025 | CM 301479 | @ | | | 00274647 Cash Recpt PPD  PREPAID | 0.00 | 6,371.76 | -18,737,846.19 |
| JNU001 | 09/25 | 9/30/2025 | CM 301479 | @ | | | 00274653 Cash Recpt RNT  RENT | 0.00 | 13,631.25 | -18,751,477.44 |
| JNU001 | 09/25 | 9/30/2025 | CM 301479 | @ | | | 00274653 Paymnt Rev PPD  PREPAID | 14,077.03 | 0.00 | -18,737,400.41 |
| JNU001 | 09/25 | 9/30/2025 | CM 301479 | @ | | | 00274686 Cancellation PPD  PREPAID | 0.00 | 14,077.03 | -18,751,477.44 |
| JNU001 | 09/25 | 9/30/2025 | CM 301479 | @ | | | 00274686 Paymnt Rev RNT  RENT | 13,631.25 | 0.00 | -18,737,846.19 |
| JNU001 | 09/25 | 9/30/2025 | CM 301479 | @ | | | CMAPP81 Cash Recpt RNT  RENT | 0.00 | 33,423.33 | -18,771,269.52 |
| JNU001 | 09/25 | 9/30/2025 | CM 301479 | @ | | | CMAPP81 Paymnt Rev PPD  PREPAID | 31,901.01 | 0.00 | -18,739,368.51 |
| JNU001 | 09/25 | 9/15/2025 | CM 301778 | @ | | | 00274849 Cash Recpt PPD  PREPAID | 0.00 | 509.56 | -18,739,878.07 |
| JNU001 | 09/25 | 9/15/2025 | CM 301778 | @ | | | 00274849 Cash Recpt RNT  RENT | 0.00 | 166,614.72 | -18,906,492.79 |
| JNU001 | 09/25 | 9/15/2025 | CM 301778 | @ | | | 00274897 Cash Recpt PPD  PREPAID | 0.00 | 35,784.95 | -18,942,277.74 |
| JNU001 | 09/25 | 9/15/2025 | CM 301778 | @ | | | 00274963 Cash Recpt PPD  PREPAID | 0.00 | 308,920.51 | -19,251,198.25 |
| JNU001 | 09/25 | 9/30/2025 | CM 302270 | @ | | | 00275113 Cash Recpt PPD  PREPAID | 0.00 | 61,072.94 | -19,312,271.19 |
| JNU001 | 09/25 | 9/30/2025 | CM 302270 | @ | | | 00275113 Cash Recpt RNT  RENT | 0.00 | 17,402.44 | -19,329,673.63 |
| JNU001 | 09/25 | 9/30/2025 | CM 302616 | @ | | | 00275385 Cash Recpt RNT  RENT | 0.00 | 13,631.25 | -19,343,304.88 |
| JNU001 | 09/25 | 9/30/2025 | CM 302616 | @ | | | 00275402 Cash Recpt PPD  PREPAID | 0.00 | 2,948,879.14 | -22,292,184.02 |
| JNU001 | 09/25 | 9/30/2025 | CM 302616 | @ | | | 00275407 Cash Recpt RNT  RENT | 0.00 | 1,447,943.33 | -23,740,127.35 |
| JNU001 | 09/25 | 9/30/2025 | CM 302616 | @ | | | 00275407 Paymnt Rev PPD  PREPAID | 1,503,899.82 | 0.00 | -22,236,227.53 |
| JNU001 | 09/25 | 9/30/2025 | CM 302616 | @ | | | 00275486 Cash Recpt PPD  PREPAID | 0.00 | 2,207.28 | -22,238,434.81 |
| JNU001 | 09/25 | 9/30/2025 | CM 302616 | @ | | | 00275655 Cash Recpt PPD  PREPAID | 0.00 | 4,145.50 | -22,242,580.31 |
| JNU001 | 09/25 | 9/30/2025 | CM 302856 | @ | | | 00275751 Cash Recpt PPD  PREPAID | 0.00 | 51,857.40 | -22,294,437.71 |
| JNU001 | 09/25 | 9/30/2025 | CM 302994 | @ | | | 00275830 Cash Recpt PPD  PREPAID | 0.00 | 434,167.12 | -22,728,604.83 |
| JNU001 | 09/25 | 9/30/2025 | CM 303189 | @ | | | 00275863 Cash Recpt RNT  RENT | 0.00 | 2,481,839.62 | -25,210,444.45 |
| JNU001 | 09/25 | 9/30/2025 | CM 303189 | @ | | | 00275863 Paymnt Rev PPD  PREPAID | 2,683,711.27 | 0.00 | -22,526,733.18 |

* Balance Forward Period

| Database: | CBRE2 | | | | General Ledger | | Page: | 7 |
|---|---|---|---|---|---|---|---|---|
| ENTITY: | JNU001 | | | | CBRE2 | | Date: | 10/7/2025 |
| | | | | | 1500 MARKET STREET | | Time: | 5:31 PM |

**Cash**

09/25 - 09/25
Report includes an open period. Entries are not final.

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **- TENANT RENTS** (Continued) | | | | | | | | | | | |
| JNU001 | 09/25 | 9/30/2025 | CM | 303189 | @ | | | 00275955 Cash Rcept PPD PREPAID | 0.00 | 256,637.17 | -22,783,370.35 |
| JNU001 | 09/25 | 9/30/2025 | CM | 303402 | @ | | | 00276120 Cash Rcept PPD PREPAID | 0.00 | 350.00 | -22,783,720.35 |
| | | | | | | | | ** Account Totals | 4,247,220.38 | 8,690,670.29 | **-22,783,720.35** |
| **FREE RENT-ACTUAL** | | | | | | | | | | | |
| | | | | | | | | *Balance Forward* | | | *414,079.24* |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | CMAPP81 Paymnt Rev FRE FREE RENT | 5,126.25 | 0.00 | 419,205.49 |
| | | | | | | | | ** Account Totals | 5,126.25 | 0.00 | **419,205.49** |
| **PANDEMIC DEFERMENT** | | | | | | | | | | | |
| | | | | | | | | *Balance Forward* | | | -5,517.77 |
| **STORAGE RENT** | | | | | | | | | | | |
| | | | | | | | | *Balance Forward* | | | -80,083.01 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302616 | @ | | | 00275407 Cash Rcept STO STORAGE RENT | 0.00 | 5,656.48 | -85,739.49 |
| JNU001 | 09/25 | 9/30/2025 | CM | 303189 | @ | | | 00275863 Cash Rcept STO STORAGE RENT | 0.00 | 23,711.90 | -109,451.39 |
| | | | | | | | | ** Account Totals | 0.00 | 29,368.38 | **-109,451.39** |
| **OTHER RENTAL OPERATIONS** | | | | | | | | | | | |
| | | | | | | | | *Balance Forward* | | | -129,268.02 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | CMAPP81 Cash Rcept ANT ANTENNA INCOME | 0.00 | 1,304.46 | -130,572.48 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | CMAPP81 Cash Rcept KEY LOCKS AND KEYS | 0.00 | 120.00 | -130,692.48 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302616 | @ | | | 00275407 Cash Rcept ANT ANTENNA INCOME | 0.00 | 4,995.21 | -135,687.69 |
| JNU001 | 09/25 | 9/30/2025 | CM | 303189 | @ | | | 00275863 Cash Rcept KEY LOCKS AND KEYS | 0.00 | 224.00 | -135,911.69 |
| JNU001 | 09/25 | 9/30/2025 | CM | 303189 | @ | | | 00275863 Cash Rcept MIS MISC | 0.00 | 46.56 | -135,958.25 |
| JNU001 | 09/25 | 9/30/2025 | CM | 303189 | @ | | | 00275863 Cash Rcept MSC OTHER MISC INCO | 0.00 | 2,340.36 | -138,298.61 |
| JNU001 | 09/25 | 9/30/2025 | CM | 303189 | @ | | | 00275863 Paymnt Rev MSC OTHER MISC INCO | 386.72 | 0.00 | -137,911.89 |
| | | | | | | | | ** Account Totals | 386.72 | 9,030.59 | **-137,911.89** |
| **PROP TAX RECOVERIES** | | | | | | | | | | | |
| | | | | | | | | *Balance Forward* | | | 0.00 |
| JNU001 | 09/25 | 9/30/2025 | CM | 303189 | @ | | | 00275863 Cash Rcept RET REAL ESTATE TAX | 0.00 | 34,530.45 | -34,530.45 |
| | | | | | | | | ** Account Totals | 0.00 | 34,530.45 | **-34,530.45** |

* Balance Forward Period

| Database: CBRE2 | | | General Ledger | Page: 8 |
|---|---|---|---|---|
| ENTITY: JNU001 | | | CBRE2 | Date: 10/7/2025 |
| | | | 1500 MARKET STREET | Time: 5:31 PM |
| Cash | | | 09/25 - 09/25 | |
| | | | Report includes an open period. Entries are not final. | |

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PRIOR YR. PROP TAX RECOV** | | | | | | | | *Balance Forward* | | | *0.00* |
| JNU001 | 09/25 | 9/30/2025 | CM | 303189 | @ | | | 00275863 Cash Recpt SSV  SECURITY SERVIC | 0.00 | 2,515.05 | -2,515.05 |
| | | | | | | | | ** Account Totals | 0.00 | 2,515.05 | **-2,515.05** |
| **CAM REVENUE CHARGES** | | | | | | | | *Balance Forward* | | | *-146,245.46* |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | CMAPP81 Cash Recpt CAM  CAM INCOME-OPERA | 0.00 | 115.01 | -146,360.47 |
| JNU001 | 09/25 | 9/15/2025 | CM | 301778 | @ | | | 00274849 Cash Recpt CAM  CAM INCOME-OPER | 0.00 | 1,860.49 | -148,220.96 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302270 | @ | | | 00275113 Cash Recpt CAM  CAM INCOME-OPER | 0.00 | 1,232.22 | -149,453.18 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302616 | @ | | | 00275407 Cash Recpt CAM  CAM INCOME-OPER | 0.00 | 8,830.33 | -158,283.51 |
| JNU001 | 09/25 | 9/30/2025 | CM | 303189 | @ | | | 00275863 Cash Recpt CAM  CAM INCOME-OPER | 0.00 | 100,587.20 | -258,870.71 |
| | | | | | | | | ** Account Totals | 0.00 | 112,625.25 | **-258,870.71** |
| **PRIOR YR. CAM ADJUSTMENT** | | | | | | | | *Balance Forward* | | | *0.00* |
| **UTILITIES RECOVERIES** | | | | | | | | *Balance Forward* | | | *-55,719.65* |
| JNU001 | 09/25 | 9/15/2025 | CM | 301778 | @ | | | 00274849 Cash Recpt UTL  TENANT REIMB UT | 0.00 | 118.25 | -55,837.90 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302270 | @ | | | 00275113 Cash Recpt UTL  TENANT REIMB UT | 0.00 | 273.73 | -56,111.63 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302616 | @ | | | 00275407 Cash Recpt UTL  TENANT REIMB UT | 0.00 | 1,050.48 | -57,162.11 |
| JNU001 | 09/25 | 9/30/2025 | CM | 303189 | @ | | | 00275863 Cash Recpt PSI  PLUMBING SERVIC | 0.00 | 292.00 | -57,454.11 |
| JNU001 | 09/25 | 9/30/2025 | CM | 303189 | @ | | | 00275863 Cash Recpt UTL  TENANT REIMB UT | 0.00 | 1,531.42 | -58,985.53 |
| | | | | | | | | ** Account Totals | 0.00 | 3,265.88 | **-58,985.53** |
| **JANITORIAL RECOVERY** | | | | | | | | *Balance Forward* | | | *-7,932.05* |
| JNU001 | 09/25 | 9/30/2025 | CM | 302616 | @ | | | 00275407 Cash Recpt CLN  CLEANING | 0.00 | 1,352.64 | -9,284.69 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302616 | @ | | | 00275407 Cash Recpt JNR  JANITORIAL RECO | 0.00 | 280.00 | -9,564.69 |
| JNU001 | 09/25 | 9/30/2025 | CM | 303189 | @ | | | 00275863 Cash Recpt CLN  CLEANING | 0.00 | 15,958.72 | -25,523.41 |
| JNU001 | 09/25 | 9/30/2025 | CM | 303189 | @ | | | 00275863 Cash Recpt JNR  JANITORIAL RECO | 0.00 | 680.00 | -26,203.41 |
| | | | | | | | | ** Account Totals | 0.00 | 18,271.36 | **-26,203.41** |
| **REPAIRS - MAINT RECOVERY** | | | | | | | | *Balance Forward* | | | *0.00* |
| **SECURITY RECOVERY** | | | | | | | | *Balance Forward* | | | *-1,240.00* |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | CMAPP81 Cash Recpt ACC  SEC ACCESS CARD | 0.00 | 20.00 | -1,260.00 |

* Balance Forward Period

| Database: | CBRE2 | | | | | | **General Ledger** | | Page: | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | JNU001 | | | | | | CBRE2 | | Date: | 10/7/2025 |
| | | | | | | | 1500 MARKET STREET | | Time: | 5:31 PM |

**Cash**

09/25 - 09/25
Report includes an open period. Entries are not final.

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| - SECURITY RECOVERY (Continued) | | | | | | | | | | |
| JNU001 | 09/25 | 9/30/2025 | CM 302616 | @ | | | 00275407 Cash Rcept ACC   SEC ACCESS CARD | 0.00 | 60.00 | -1,320.00 |
| JNU001 | 09/25 | 9/30/2025 | CM 303189 | @ | | | 00275863 Cash Rcept ACC   SEC ACCESS CARD | 0.00 | 4,320.00 | -5,640.00 |
| | | | | | | | **Account Totals** | 0.00 | 4,400.00 | **-5,640.00** |
| **OTHER REVENUES** | | | | | | | | | | |
| JNU001 | 09/25 | 9/25/2025 | MV 195152 | @ | | | U&O Payment 09/25 | 0.00 | 563.00 | -27,790.84 |
| | | | | | | | *Balance Forward* | | | -28,353.84 |
| | | | | | | | **Account Totals** | 0.00 | 563.00 | **-28,353.84** |
| OTHER NON-RENTAL INCOME | | | | | | | | | | |
| | | | | | | | *Balance Forward* | | | -96,797.33 |
| JNU001 | 09/25 | 9/30/2025 | CM 302270 | @ | | | 00275113 Cash Rcept TSH   TRASH PICKUP | 0.00 | 125.00 | -96,922.33 |
| JNU001 | 09/25 | 9/30/2025 | CM 302616 | @ | | | 00275407 Cash Rcept TSH   TRASH PICKUP | 0.00 | 75.00 | -96,997.33 |
| JNU001 | 09/25 | 9/30/2025 | CM 303189 | @ | | | 00275863 Cash Rcept TRA   TRASH REMOVAL | 0.00 | 163.94 | -97,161.27 |
| JNU001 | 09/25 | 9/30/2025 | CM 303189 | @ | | | 00275863 Cash Rcept TSH   TRASH PICKUP | 0.00 | 35.64 | -97,196.91 |
| | | | | | | | **Account Totals** | 0.00 | 399.58 | **-97,196.91** |
| **TERMINATION FEE INCOME** | | | | | | | | | | |
| | | | | | | | *Balance Forward* | | | 0.00 |
| **ELECTRIC** | | | | | | | | | | |
| | | | | | | | *Balance Forward* | | | 1,683,742.08 |
| JNU001 | 09/25 | 9/30/2025 | AP 466967 | @ | | | OP0925AA 9/11/2025 8/11-9/10/25 | 202,820.60 | 0.00 | 1,886,562.68 |
| JNU001 | 09/25 | 9/15/2025 | CM 301778 | @ | | | 00274849 Cash Rcept NON-TENANT | 0.00 | 70.33 | 1,886,492.35 |
| | | | | | | | **Account Totals** | 202,820.60 | 70.33 | **1,886,492.35** |
| **WATER AND SEWER** | | | | | | | | | | |
| | | | | | | | *Balance Forward* | | | 129,101.57 |
| JNU001 | 09/25 | 9/30/2025 | AP 466970 | @ | | | OP0925BB 9/2/2025 8/2-9/1/25 Water/Sewer 001 | 115.91 | 0.00 | 129,217.48 |
| JNU001 | 09/25 | 9/30/2025 | AP 466970 | @ | | | OP0925CC 9/16/2025 8/15-9/15/25 Water/Sewer 002 | 13,338.49 | 0.00 | 142,555.97 |
| JNU001 | 09/25 | 9/30/2025 | CM 302616 | @ | | | 00275407 Cash Rcept WSR   WATER & SEWER R | 0.00 | 0.05 | 142,555.92 |
| JNU001 | 09/25 | 9/30/2025 | MV 195299 | @ | | | 8/14 - 9/16, water sewer 003 | 9,267.42 | 0.00 | 151,823.34 |
| | | | | | | | **Account Totals** | 22,721.82 | 0.05 | **151,823.34** |

* Balance Forward Period

| Database: | CBRE2 | | | | | | | General Ledger | | | Page: | 10 |
| ENTITY: | JNU001 | | | | | | | CBRE2 | | | Date: | 10/7/2025 |
| | | | | | | | | 1500 MARKET STREET | | | Time: | 5:31 PM |

**Cash**

09/25 - 09/25

Report includes an open period. Entries are not final.

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELEPHONE** | | | | |
| JNU001 | | | | | | | | *Balance Forward* | | | | 42,405.60 |
| JNU001 | 09/25 | 9/5/2025 | AP | 461857 | @ | | | 2927 9/5/2025 6/28/25 OOMA (past due) | C: | 448.70 | 0.00 | 42,854.30 |
| JNU001 | 09/25 | 9/15/2025 | AP | 463158 | @ | | | 2947 9/15/2025 08/2025 Phone System/Ports | | 1,488.68 | 0.00 | 44,342.98 |
| JNU001 | 09/25 | 9/15/2025 | AP | 463158 | @ | | | 2942 9/15/2025 9/1/25 Fiber/Internet/IPAddres | I | 212.32 | 0.00 | 44,555.30 |
| JNU001 | 09/25 | 9/19/2025 | AP | 464101 | @ | | | 2963 9/19/2025 8/6-9/5/25 Mgmt/EngCellServ | | 1,016.76 | 0.00 | 45,572.06 |
| JNU001 | 09/25 | 9/25/2025 | AP | 465878 | @ | | | OP0925A 9/25/2025 9/5-10/4/25 Lobby Wifi | | 138.90 | 0.00 | 45,710.96 |
| JNU001 | 09/25 | 9/25/2025 | AP | 465878 | @ | | | OP0925B 9/25/2025 9/5-10/4/25 BMO/Wifi/VMS | | 173.85 | 0.00 | 45,884.81 |
| JNU001 | 09/25 | 9/25/2025 | AP | 465878 | @ | | | OP0925C 9/25/2025 9/16-10/15/25 OOMA Connector | | 386.90 | 0.00 | 46,271.71 |
| JNU001 | 09/25 | 9/26/2025 | AP | 466107 | @ | | | 2978 9/26/2025 09/2025 Phone System/Ports | | 1,488.64 | 0.00 | 47,760.35 |
| | | | | | | | | **\*\* Account Totals** | | 5,354.75 | 0.00 | **47,760.35** |
| | | | | | | | | **STEAM** | | | | |
| JNU001 | | | | | | | | *Balance Forward* | | | | 1,161,143.43 |
| JNU001 | 09/25 | 9/30/2025 | AP | 466970 | @ | | | OP0925DD 9/4/2025 7/31-8/31/25 Steam | | 12,825.23 | 0.00 | 1,173,968.66 |
| | | | | | | | | **\*\* Account Totals** | | 12,825.23 | 0.00 | **1,173,968.66** |
| | | | | | | | | **UTILITIES-OTHER** | | | | |
| JNU001 | | | | | | | | *Balance Forward* | | | | 9,520.80 |
| | | | | | | | | **CONTRACT SERV-JANITORIAL** | | | | |
| JNU001 | | | | | | | | *Balance Forward* | | | | 1,162,050.14 |
| JNU001 | 09/25 | 9/19/2025 | AP | 464101 | @ | | | 2953 9/19/2025 07/25 Janitorial Services | TH | 189,624.94 | 0.00 | 1,351,675.08 |
| JNU001 | 09/25 | 9/19/2025 | AP | 464101 | @ | | | 2953 9/19/2025 08/2025 Janitorial Services | TI | 188,725.02 | 0.00 | 1,540,400.10 |
| JNU001 | 09/25 | 9/26/2025 | AP | 466107 | @ | | | 2969 9/26/2025 5/30/25 Clean Planters/Debris | | 401.56 | 0.00 | 1,540,801.66 |
| JNU001 | 09/25 | 9/26/2025 | AP | 466107 | @ | | | 2969 9/26/2025 6/30/25 Juneteenth HoldayCovg | | 3,172.34 | 0.00 | 1,543,974.00 |
| | | | | | | | | **\*\* Account Totals** | | 381,923.86 | 0.00 | **1,543,974.00** |
| | | | | | | | | **SUPPLIES-JANITORIAL** | | | | |
| JNU001 | | | | | | | | *Balance Forward* | | | | 0.00 |
| | | | | | | | | **WINDOW WASHING** | | | | |
| JNU001 | | | | | | | | *Balance Forward* | | | | 68,907.41 |
| JNU001 | 09/25 | 9/5/2025 | AP | 461857 | @ | | | 2931 9/5/2025 7/15/25 Int.Entranceswash/wipe | | 1,561.00 | 0.00 | 70,468.41 |
| JNU001 | 09/25 | 9/5/2025 | AP | 461857 | @ | | | 2931 9/5/2025 7/9/25 ExtPer./Retail/Slope | | 1,013.04 | 0.00 | 71,481.45 |
| | | | | | | | | **\*\* Account Totals** | | 2,574.04 | 0.00 | **71,481.45** |
| | | | | | | | | **REIMB-JANITORIAL** | | | | |
| JNU001 | | | | | | | | *Balance Forward* | | | | 0.00 |

\* Balance Forward Period

| Database: | CBRE2 | | | | | | | **General Ledger** | | Page: | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | JNU001 | | | | | | | CBRE2 | | Date: | 10/7/2025 |
| | | | | | | | | 1500 MARKET STREET | | Time: | 5:31 PM |
| Cash | | | | | | | | 09/25 - 09/25 | | | |
| | | | | | | | | Report includes an open period. Entries are not final. | | | |

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CONTRACT SERV - ELEVATOR** | | | | | | | | | | | |
| | | | | | | | | *Balance Forward* | | | *415,860.49* |
| JNU001 | 09/25 | 9/19/2025 | AP | 464101 | @ | | | 2958 9/19/2025 8/1-8/31/25 Service Contract | 53,374.24 | 0.00 | 469,234.73 |
| | | | | | | | | ** Account Totals | 53,374.24 | 0.00 | **469,234.73** |
| **REPAIRS-ELEVATOR** | | | | | | | | | | | |
| | | | | | | | | *Balance Forward* | | | *5,945.13* |
| **ELEVATOR-OTHER** | | | | | | | | | | | |
| | | | | | | | | *Balance Forward* | | | *-139,256.39* |
| JNU001 | 09/25 | 9/5/2025 | AP | 461857 | @ | | S | 2929 9/5/2024 3/9/24 Wtr Event Cars 21-24 | 339,512.00 | 0.00 | 200,255.61 |
| | | | | | | | | ** Account Totals | 339,512.00 | 0.00 | **200,255.61** |
| **CONTRACT SERVICES-HVAC** | | | | | | | | | | | |
| | | | | | | | | *Balance Forward* | | | *220,415.74* |
| **SUPPLIES-HVAC** | | | | | | | | | | | |
| | | | | | | | | *Balance Forward* | | | *22,894.07* |
| JNU001 | 09/25 | 9/5/2025 | AP | 461857 | @ | | | 2924 9/5/2025 8/19/25 M2SteamVentDrainPiping | 16,950.00 | 0.00 | 39,844.07 |
| JNU001 | 09/25 | 9/5/2025 | AP | 461857 | @ | | | 2934 9/5/2025 8/19/25 HVAC Supplies | 1,084.40 | 0.00 | 40,928.47 |
| JNU001 | 09/25 | 9/5/2025 | AP | 461857 | @ | LE | | 2936 9/5/2025 8/27/25 HVAC Filters | 28,329.86 | 0.00 | 69,258.33 |
| JNU001 | 09/25 | 9/19/2025 | AP | 464101 | @ | TS A | | 2961 9/19/2025 9/3/25 Belts for EMR on 17East | 26.96 | 0.00 | 69,285.29 |
| JNU001 | 09/25 | 9/19/2025 | AP | 464101 | @ | | | 2961 9/19/2025 9/5/25 Bearings Pump 17E HVAC | 201.17 | 0.00 | 69,486.46 |
| JNU001 | 09/25 | 9/19/2025 | AP | 464101 | @ | | | 2961 9/19/2025 9/8/25 PneumaticRegulator HVAC | 206.07 | 0.00 | 69,692.53 |
| | | | | | | | | ** Account Totals | 46,798.46 | 0.00 | **69,692.53** |
| **REPAIRS-HVAC** | | | | | | | | | | | |
| | | | | | | | | *Balance Forward* | | | *241,006.56* |
| JNU001 | 09/25 | 9/5/2025 | AP | 461857 | @ | | | 2925 9/5/2025 8/1/25 ControlMalfunction 34W | 1,452.60 | 0.00 | 242,459.16 |
| JNU001 | 09/25 | 9/19/2025 | AP | 464101 | @ | R | | 2965 9/19/2025 9/10/25 Pump 43 Repair | 5,086.30 | 0.00 | 247,545.46 |
| JNU001 | 09/25 | 9/26/2025 | AP | 466107 | @ | | | 2973 9/26/2025 7/14/25 Obermayer Heaters | 551.31 | 0.00 | 248,096.77 |
| JNU001 | 09/25 | 9/26/2025 | AP | 466107 | @ | F | | 2979 9/26/2025 9/10/25 Pump 43 Repair | 3,456.00 | 0.00 | 251,552.77 |
| JNU001 | 09/25 | 9/26/2025 | AP | 466107 | @ | F | | 2979 9/26/2025 9/2/25 Troubleshooting S5 | 1,944.00 | 0.00 | 253,496.77 |
| | | | | | | | | ** Account Totals | 12,490.21 | 0.00 | **253,496.77** |
| **COMPUTER FEE & SERVICE** | | | | | | | | | | | |
| | | | | | | | | *Balance Forward* | | | *12,154.23* |
| JNU001 | 09/25 | 9/15/2025 | AP | 463158 | @ | INT | | 2944 9/15/2025 8/4 - 8/25/25 IT Services | 812.50 | 0.00 | 12,966.73 |
| JNU001 | 09/25 | 9/15/2025 | AP | 463158 | @ | I | | 2944 9/15/2025 9/2/25 Offsite Backup/Mgmt | 275.00 | 0.00 | 13,241.73 |

* Balance Forward Period

| Database: | CBRE2 | | | | | **General Ledger** | | Page: | 12 |
|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | JNU001 | | | | | CBRE2 | | Date: | 10/7/2025 |
| | | | | | | 1500 MARKET STREET | | Time: | 5:31 PM |

Cash

09/25 - 09/25
Report includes an open period.  Entries are not final.

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

**- COMPUTER FEE & SERVICE  (Continued)**

| | | | | | | | ** Account Totals | | 1,087.50 | 0.00 | **13,241.73** |

**HVAC-OTHER**

| | | | | | | | *Balance Forward* | | | | 56,933.35 |
| JNU001 | 09/25 | 9/5/2025 | AP 461857 | @ | | CH | 2928 9/5/2025 08/25 Water Treatment | | 4,664.00 | 0.00 | 61,597.35 |
| | | | | | | | ** Account Totals | | 4,664.00 | 0.00 | **61,597.35** |

**REIMB-HVAC**

| | | | | | | | *Balance Forward* | | | | *0.00* |
| JNU001 | 09/25 | 9/30/2025 | CM 302616 | @ | | | 00275407 Cash Recpt HVC  HVAC REIMBURSEM | | 0.00 | 150.00 | -150.00 |
| JNU001 | 09/25 | 9/30/2025 | CM 303189 | @ | | | 00275863 Cash Recpt HVC  HVAC REIMBURSEM | | 0.00 | 6,075.00 | -6,225.00 |
| | | | | | | | ** Account Totals | | 0.00 | 6,225.00 | **-6,225.00** |

**REPAIRS AND MAINTENANCE**

| | | | | | | | *Balance Forward* | | | | *0.00* |

**ROOF MAINTENANCE**

| | | | | | | | *Balance Forward* | | | | 13,515.06 |

**ROOF REPAIRS**

| | | | | | | | *Balance Forward* | | | | *0.00* |

**ELECTRICAL REPAIRS**

| | | | | | | | *Balance Forward* | | | | 29,527.78 |
| JNU001 | 09/25 | 9/26/2025 | AP 466107 | @ | | | 2975 9/26/2025 9/15/25 T/S Repr S6 Supply Fan | | 673.76 | 0.00 | 30,201.54 |
| | | | | | | | ** Account Totals | | 673.76 | 0.00 | **30,201.54** |

**ELECTRICAL SUPPLIES**

| | | | | | | | *Balance Forward* | | | | 2,365.95 |
| JNU001 | 09/25 | 9/26/2025 | AP 466107 | @ | | W | 2973 9/26/2025 9/12/25 Electrical Supplies | | 539.34 | 0.00 | 2,905.29 |
| | | | | | | | ** Account Totals | | 539.34 | 0.00 | **2,905.29** |

**PLUMBING REPAIRS**

| | | | | | | | *Balance Forward* | | | | 32,983.00 |
| JNU001 | 09/25 | 9/19/2025 | AP 464101 | @ | | | 2961 9/19/2025 9/5/25 24W PRV Replacement | | 654.74 | 0.00 | 33,637.74 |
| JNU001 | 09/25 | 9/19/2025 | AP 464101 | @ | | | 2961 9/19/2025 9/8/25 WaterMtr M2E CTDrain | | 332.11 | 0.00 | 33,969.85 |
| | | | | | | | ** Account Totals | | 986.85 | 0.00 | **33,969.85** |

* Balance Forward Period

Database: CBRE2
ENTITY: JNU001

**General Ledger**
CBRE2
1500 MARKET STREET

Page: 13
Date: 10/7/2025
Time: 5:31 PM

Cash

09/25 - 09/25
Report includes an open period. Entries are not final.

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PLUMBING SUPPLIES** | | | | | | | | | | | |
| | | | | | | | | *Balance Forward* | | | *19,219.20* |
| JNU001 | 09/25 | 9/15/2025 | AP | 463158 | @ | | | 2946 9/15/25 3/25 PresValvHotWatHeatexch | 2,549.18 | 0.00 | 21,768.38 |
| JNU001 | 09/25 | 9/26/2025 | AP | 466107 | @ | | | 2976 9/26/2025 9/17/25 3/4" Valve    KEN | 2,545.11 | 0.00 | 24,313.49 |
| | | | | | | | | ** Account Totals | 5,094.29 | 0.00 | **24,313.49** |
| **EXT. REPAIR AND MAINT** | | | | | | | | | | | |
| | | | | | | | | *Balance Forward* | | | *19,274.40* |
| JNU001 | 09/25 | 9/15/2025 | AP | 463158 | @ | | | 2949 9/15/2025 9/25 Trench Drain Grate    B | 18,885.00 | 0.00 | 38,159.40 |
| JNU001 | 09/25 | 9/19/2025 | AP | 464101 | @ | | | 2966 9/19/2025 9/10/25 Rock Glue    LEE | 63.72 | 0.00 | 38,223.12 |
| | | | | | | | | ** Account Totals | 18,948.72 | 0.00 | **38,223.12** |
| **INT. REPAIR AND MAINT** | | | | | | | | | | | |
| | | | | | | | | *Balance Forward* | | | *41,402.39* |
| JNU001 | 09/25 | 9/15/2025 | AP | 463158 | @ | | | 2943 9/15/2025 9/4/25 Replace Directory PC ET | 1,057.00 | 0.00 | 42,459.39 |
| JNU001 | 09/25 | 9/15/2025 | AP | 463158 | @ | | | 2943 9/15/2025 09/01/2025 Lobby Subscriptions | 1,924.00 | 0.00 | 44,383.39 |
| JNU001 | 09/25 | 9/15/2025 | AP | 463158 | @ | | | 2940 9/15/2025 09/2025 Mat Service    HE | 200.21 | 0.00 | 44,583.60 |
| | | | | | | | | ** Account Totals | 3,181.21 | 0.00 | **44,583.60** |
| **MAINT BLDG SUPPLIES** | | | | | | | | | | | |
| | | | | | | | | *Balance Forward* | | | *1,188.24* |
| JNU001 | 09/25 | 9/19/2025 | AP | 464101 | @ | | | 2961 9/19/2025 9/3/25 CoolingTowerCleanSupp | 429.86 | 0.00 | 1,618.10 |
| JNU001 | 09/25 | 9/19/2025 | AP | 464101 | @ | | | 2961 9/19/2025 9/9/25 CoolingTwrCleanSupply | 172.58 | 0.00 | 1,790.68 |
| | | | | | | | | ** Account Totals | 602.44 | 0.00 | **1,790.68** |
| **R & M - SALARY** | | | | | | | | | | | |
| | | | | | | | | *Balance Forward* | | | *1,235,976.77* |
| JNU001 | 09/25 | 9/5/2025 | AP | 461857 | @ | | | 2933 9/5/2025 July 2025    FLUIDIC! | 144,331.87 | 0.00 | 1,380,308.64 |
| JNU001 | 09/25 | 9/26/2025 | AP | 466107 | @ | | | 2972 9/26/2025 05/2025 Engineering Services | 165,332.57 | 0.00 | 1,545,641.21 |
| | | | | | | | | ** Account Totals | 309,664.44 | 0.00 | **1,545,641.21** |
| **UNIFORMS** | | | | | | | | | | | |
| | | | | | | | | *Balance Forward* | | | *9,352.41* |
| JNU001 | 09/25 | 9/5/2025 | AP | 461857 | @ | | | 2922 9/5/2025 8/25/25 Engineer Uniforms    CI | 253.80 | 0.00 | 9,606.21 |
| JNU001 | 09/25 | 9/15/2025 | AP | 463158 | @ | | | 2939 9/15/2025 9/8/25 Engineer Uniforms    C | 253.80 | 0.00 | 9,860.01 |

| Database: | CBRE2 | | | | **General Ledger** | | | | | Page: | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | JNU001 | | | | CBRE2 | | | | | Date: | 10/7/2025 |
| | | | | | 1500 MARKET STREET | | | | | Time: | 5:31 PM |

Cash

09/25 - 09/25
Report includes an open period.  Entries are not final.

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **- UNIFORMS  (Continued)** | | | | | | | | | | |
| JNU001 | 09/25 | 9/15/2025 | AP  463158 | @ | | | 2939 9/15/2025 9/2/25 Engineer Uniforms | 253.80 | 0.00 | 10,113.81 |
| JNU001 | 09/25 | 9/26/2025 | AP  466107 | @ | | | 2970 9/26/2025 9/15/25 Engineer Uniforms | 253.80 | 0.00 | 10,367.61 |
| | | | | | | | **\*\* Account Totals** | 1,015.20 | 0.00 | **10,367.61** |
| | | | | | | | *Balance Forward* | | | *143,652.65* |
| | | **FIRE AND SAFETY** | | | | | | | | |
| JNU001 | 09/25 | 9/5/2025 | AP  461857 | @ | | | 2930 9/5/2025 8/21/25 Compressor Repair | 688.00 | 0.00 | 144,340.65 |
| JNU001 | 09/25 | 9/5/2025 | AP  461857 | @ | | | 2932 9/5/2025 8/26/25 Tamper Repairs | 18,231.62 | 0.00 | 162,572.27 |
| JNU001 | 09/25 | 9/19/2025 | AP  464101 | @ | | | 2959 9/19/2025 9/10/25 Trblshoot 2 flow switc | 688.00 | 0.00 | 163,260.27 |
| | | | | | | | **\*\* Account Totals** | 19,607.62 | 0.00 | **163,260.27** |
| | | **REPAIR AND MAINT-OTHER** | | | | | | | | |
| | | | | | | | *Balance Forward* | | | *545.90* |
| JNU001 | 09/25 | 9/19/2025 | AP  464101 | @ | | | 2960 9/19/2025 9/11/25 RadioRep Engineering | 169.59 | 0.00 | 715.49 |
| JNU001 | 09/25 | 9/19/2025 | AP  464101 | @ | | | 2960 9/19/2025 9/11/25 RadioRepair ConcRover | 213.53 | 0.00 | 929.02 |
| | | | | | | | **\*\* Account Totals** | 383.12 | 0.00 | **929.02** |
| | | **REIMB-REPAIRS & MAINT.** | | | | | | | | |
| | | | | | | | *Balance Forward* | | | *-10,114.70* |
| JNU001 | 09/25 | 9/30/2025 | CM  301479 | @ | | | CMAPP81 Cash Recpt ENG  ENGINEERING | 0.00 | 355.04 | -10,469.74 |
| JNU001 | 09/25 | 9/15/2025 | CM  301778 | @ | | | 00274849 Cash Recpt ENG  ENGINEERING | 0.00 | 251.53 | -10,721.27 |
| JNU001 | 09/25 | 9/30/2025 | CM  302616 | @ | | | 00275407 Cash Recpt ENG  ENGINEERING | 0.00 | 2,271.89 | -12,993.16 |
| JNU001 | 09/25 | 9/30/2025 | CM  303189 | @ | | | 00275863 Cash Recpt ENG  ENGINEERING | 0.00 | 9,912.91 | -22,906.07 |
| JNU001 | 09/25 | 9/30/2025 | CM  303189 | @ | | | 00275863 Paymnt Rev ENG  ENGINEERING | 666.78 | 0.00 | -22,239.29 |
| | | | | | | | **\*\* Account Totals** | 666.78 | 12,791.37 | **-22,239.29** |
| | | **PEST CONTROL** | | | | | | | | |
| | | | | | | | *Balance Forward* | | | *6,656.78* |
| JNU001 | 09/25 | 9/15/2025 | AP  463158 | @ | | | 2941 9/15/2025 08/2025 Exterminating Services | 931.74 | 0.00 | 7,588.52 |
| | | | | | | | **\*\* Account Totals** | 931.74 | 0.00 | **7,588.52** |
| | | **TRASH REMOVAL** | | | | | | | | |
| | | | | | | | *Balance Forward* | | | *39,842.88* |
| JNU001 | 09/25 | 9/5/2025 | AP  461857 | @ | | | 2937 9/5/2025 8/25/25 Lightbulb Recycling | 700.00 | 0.00 | 40,542.88 |

\* Balance Forward Period

| Database: CBRE2 | | | | | | | General Ledger | | Page: | 15 |
| ENTITY: JNU001 | | | | | | | CBRE2 | | Date: | 10/7/2025 |
| | | | | | | | 1500 MARKET STREET | | Time: | 5:31 PM |

Cash

09/25 - 09/25
Report includes an open period. Entries are not final.

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **- TRASH REMOVAL (Continued)** | | | | | | | | | | |
| JNU001 | 09/25 | 9/15/2025 | AP 463158 | @ | | | 2952 9/15/2025 8/1-8/31/25 Trash/Recycle | 5,567.79 | 0.00 | 46,110.67 |
| JNU001 | 09/25 | 9/15/2025 | AP 463158 | @ | | | 2952 9/15/2025 8/26/25 Engineer Dumpster | 1,106.21 | 0.00 | 47,216.88 |
| | | | | | | | ** Account Totals | 7,374.00 | 0.00 | **47,216.88** |
| **CONTRACT SERV-LANDSCAPE** | | | | | | | | | | |
| | | | | | | | Balance Forward | | | 7,427.49 |
| **REPAIRS & MAINT-LNSCPNG** | | | | | | | | | | |
| | | | | | | | Balance Forward | | | 1,112.40 |
| **SNOW REMOVAL** | | | | | | | | | | |
| | | | | | | | Balance Forward | | | 39,710.00 |
| **SIGNAGE** | | | | | | | | | | |
| | | | | | | | Balance Forward | | | 7,321.32 |
| **SECURITY** | | | | | | | | | | |
| | | | | | | | Balance Forward | | | 95,847.94 |
| JNU001 | 09/25 | 9/19/2025 | AP 464101 | @ | | OW | 2957 9/19/2025 9/11/25 New Card Readers | 2,075.48 | 0.00 | 97,923.42 |
| JNU001 | 09/25 | 9/26/2025 | AP 466107 | @ | | | 2981 9/26/2025 10/2025 AI Services | 3,059.39 | 0.00 | 100,982.81 |
| JNU001 | 09/25 | 9/26/2025 | AP 466107 | @ | | | 2971 9/26/2025 9/18/25 C-Cure Programming | 1,738.40 | 0.00 | 102,721.21 |
| | | | | | | | ** Account Totals | 6,873.27 | 0.00 | **102,721.21** |
| **CONTRACT SERV - SECURITY** | | | | | | | | | | |
| | | | | | | | Balance Forward | | | 669,933.13 |
| JNU001 | 09/25 | 9/5/2025 | AP 461857 | @ | | U | 2926 9/5/2025 6/27-7/31/25 SecurityContract | 103,552.42 | 0.00 | 773,485.55 |
| JNU001 | 09/25 | 9/5/2025 | AP 461857 | @ | | Uh | 2926 9/5/2025 8/1-8/28/25 Security Benefits | 8,772.00 | 0.00 | 782,257.55 |
| JNU001 | 09/25 | 9/19/2025 | AP 464101 | @ | | | 2956 9/19/2025 8/1-8/28/25 Security Contract | 81,052.25 | 0.00 | 863,309.80 |
| | | | | | | | ** Account Totals | 193,376.67 | 0.00 | **863,309.80** |
| **SECURITY-OTHER** | | | | | | | | | | |
| | | | | | | | Balance Forward | | | 7,370.21 |
| **MANAGEMENT FEE** | | | | | | | | | | |
| | | | | | | | Balance Forward | | | 373,348.55 |
| JNU001 | 09/25 | 9/19/2025 | AP 464101 | @ | | | 2954 9/19/2025 08/25-AS ManagementFees32400 | 45,173.20 | 0.00 | 418,521.75 |
| | | | | | | | ** Account Totals | 45,173.20 | 0.00 | **418,521.75** |
| **ONSITE OFFICE EXPENSES** | | | | | | | | | | |
| | | | | | | | Balance Forward | | | 31,517.95 |
| JNU001 | 09/25 | 9/5/2025 | AP 461857 | @ | | KEL | 2935 9/5/2025 8/13/25 Bennett Plans | 123.12 | 0.00 | 31,641.07 |

* Balance Forward Period

| Database: | CBRE2 | | | | | | | General Ledger | | | Page: | 16 |
| ENTITY: | JNU001 | | | | | | | CBRE2 | | | Date: | 10/7/2025 |
| | | | | | | | | 1500 MARKET STREET | | | Time: | 5:31 PM |

**Cash**

09/25 - 09/25
Report includes an open period. Entries are not final.

| Account Entity | Period | Entry Date | Site Id | Job Code | Src | Reference | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **- ONSITE OFFICE EXPENSES  (Continued)** | | | |
| JNU001 | 09/25 | 9/5/2025 | @ | | AP | 461857 | | 2935 9/5/2025 8/14/25 Conc. FullFloorHVAC          I | 183.60 | 0.00 | 31,824.67 |
| JNU001 | 09/25 | 9/15/2025 | @ | | AP | 463158 | | 2950 9/15/2025 9/30-12/30/25 PostageMeterLeas | 482.85 | 0.00 | 32,307.52 |
| JNU001 | 09/25 | 9/15/2025 | @ | | AP | 463158 | | 2951 9/15/2025 8/31/25 Shred Services          Sh | 66.15 | 0.00 | 32,373.67 |
| JNU001 | 09/25 | 9/19/2025 | @ | | AP | 464101 | | 2964 9/19/2025 KAR'S GLUTEN FREE SWEET N' SA | 22.49 | 0.00 | 32,396.16 |
| JNU001 | 09/25 | 9/19/2025 | @ | | AP | 464101 | | 2964 9/19/2025 WELCH'S GLUTEN FREE MIXED FR | 34.49 | 0.00 | 32,430.65 |
| JNU001 | 09/25 | 9/19/2025 | @ | | AP | 464101 | | 2964 9/19/2025 TRUE CLEAR PURIFIED WATER, 16 | 10.09 | 0.00 | 32,440.74 |
| JNU001 | 09/25 | 9/19/2025 | @ | | AP | 464101 | | 2964 9/19/2025 COCA-COLA ORIGINAL COLA, 12 O | 26.24 | 0.00 | 32,466.98 |
| JNU001 | 09/25 | 9/19/2025 | @ | | AP | 464101 | | 2964 9/19/2025 GRANDMA'S COOKIES VARIETY PA | 27.92 | 0.00 | 32,494.90 |
| JNU001 | 09/25 | 9/19/2025 | @ | | AP | 464101 | | 2967 9/19/2025 9/2/25 M2 Plots / Copies          KE | 680.40 | 0.00 | 33,175.30 |
| JNU001 | 09/25 | 9/19/2025 | @ | | AP | 464101 | | 2967 9/19/2025 9/3/25 M2 West Tower          Ki | 118.80 | 0.00 | 33,294.10 |
| JNU001 | 09/25 | 9/19/2025 | @ | | AP | 464101 | | 2967 9/19/2025 9/9/25 M2 Plans          KELL | 275.40 | 0.00 | 33,569.50 |
| JNU001 | 09/25 | 9/19/2025 | @ | | AP | 464101 | | 2967 9/19/2025 9/9/25 Stacking Plan          KEL | 30.78 | 0.00 | 33,600.28 |
| JNU001 | 09/25 | 9/19/2025 | @ | | AP | 464101 | | 2967 9/19/2025 9/9/25 Main Electrical EastTow | 61.56 | 0.00 | 33,661.84 |
| JNU001 | 09/25 | 9/19/2025 | @ | | AP | 464101 | | 2968 9/19/2025 09/2025 Copier Contract          W | 304.77 | 0.00 | 33,966.61 |
| JNU001 | 09/25 | 9/19/2025 | @ | | AP | 464101 | | 2955 9/19/2025 09/25 Angus Fee/Saas Fee | 1,878.01 | 0.00 | 35,844.62 |
| JNU001 | 09/25 | 9/26/2025 | @ | | AP | 466107 | | 2977 9/26/2025 8.5 X 11 COPY PAPER, 20 LBS. | 103.97 | 0.00 | 35,948.59 |
| JNU001 | 09/25 | 9/26/2025 | @ | | AP | 466107 | | 2977 9/26/2025 SNYDERS MINI ORIGINAL PRETZEl | 28.55 | 0.00 | 35,977.14 |
| JNU001 | 09/25 | 9/26/2025 | @ | | AP | 466107 | | 2977 9/26/2025 QUAKER VARIETY OATMEAL, 1.51 | 38.35 | 0.00 | 36,015.49 |
| JNU001 | 09/25 | 9/26/2025 | @ | | AP | 466107 | | 2977 9/26/2025 WISE GRAB & SNACK VARIETY PAI | 38.35 | 0.00 | 36,053.84 |
| JNU001 | 09/25 | 9/26/2025 | @ | | AP | 466107 | | 2977 9/26/2025 NABISCO CLASSIC MIX COOKIES, / | 49.99 | 0.00 | 36,103.83 |
| | | | | | | | | **\*\* Account Totals** | 4,585.88 | 0.00 | **36,103.83** |
| | | | | | | | | *Balance Forward* | | | *404.69* |
| | | | | | | | **MGMT OFC - POSTAGE** | | | |
| JNU001 | 09/25 | 9/5/2025 | @ | | AP | 461857 | | 2923 9/5/2025 8/26/25 Nightingale BIRT          FE | 15.87 | 0.00 | 420.56 |
| | | | | | | | | **\*\* Account Totals** | 15.87 | 0.00 | **420.56** |
| | | | | | | | **ONSITE WAGES & BENEFITS** | | | |
| | | | | | | | | *Balance Forward* | | | *444,964.10* |
| JNU001 | 09/25 | 9/15/2025 | @ | | AP | 463158 | | 2938 9/15/2025 POPULUS GROUP LLC-WE 07/19/2( | 21,055.36 | 0.00 | 466,019.46 |
| JNU001 | 09/25 | 9/15/2025 | @ | | AP | 463158 | | 2938 9/15/2025 Mgmt Salary Wages 08/29/25 | 15,922.46 | 0.00 | 481,941.92 |
| JNU001 | 09/25 | 9/19/2025 | @ | | AP | 464101 | | 2954 9/19/2025 Mgmt Salary Wages 09/12/25 | 15,922.45 | 0.00 | 497,864.37 |
| | | | | | | | | **\*\* Account Totals** | 52,900.27 | 0.00 | **497,864.37** |
| | | | | | | | **ASSOCIATION DUES** | | | |
| | | | | | | | | *Balance Forward* | | | *1,530.00* |

\* Balance Forward Period

| Database: | CBRE2 | | | | | **General Ledger** | | | Page: | 17 |
|---|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | JNU001 | | | | | CBRE2 | | | Date: | 10/7/2025 |
| | | | | | | 1500 MARKET STREET | | | Time: | 5:31 PM |

**Cash**

09/25 - 09/25
Report includes an open period. Entries are not final.

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **LICENSE/PERMITS** | | | | | | | | | | |
| | | | | | | | *Balance Forward* | | | *7,500.00* |
| **OTHER-BANK SVC CHRG** | | | | | | | | | | |
| | | | | | | | *Balance Forward* | | | *13,815.89* |
| JNU001 | | 9/30/2025 | MV 195153 | @ | | | Account Analysis Fee 9/25 | 1,737.02 | 0.00 | 15,552.91 |
| | | | | | | | ** Account Totals | 1,737.02 | 0.00 | **15,552.91** |
| **PROPERTY TAXES** | | | | | | | | | | |
| | | | | | | | *Balance Forward* | | | *3,965,498.46* |
| **CONSULTING-PROP. TAXES** | | | | | | | | | | |
| | | | | | | | *Balance Forward* | | | *7,500.00* |
| **INSURANCE** | | | | | | | | | | |
| | | | | | | | *Balance Forward* | | | *728,969.78* |
| **CAM-REIMBURSEMENT** | | | | | | | | | | |
| | | | | | | | *Balance Forward* | | | *0.00* |
| **MANAGEMENT OFFICE RENT** | | | | | | | | | | |
| | | | | | | | *Balance Forward* | | | *112,626.16* |
| JNU001 | 09/25 | 9/25/2025 | MV 195152 | @ | | | U&O Payment 09/25 | 176.00 | 0.00 | 112,802.16 |
| JNU001 | 09/25 | 9/30/2025 | MV 195153 | @ | | | Management Office Receipt | 13,631.25 | 0.00 | 126,433.41 |
| | | | | | | | ** Account Totals | 13,807.25 | 0.00 | **126,433.41** |
| **REIMB-OTHER** | | | | | | | | | | |
| | | | | | | | *Balance Forward* | | | *17,074.67* |
| JNU001 | 09/25 | 9/5/2025 | AP 461857 | @ | | | 2921 9/5/2025 8/20/25 KDI Freight coverage T | 54.85 | 0.00 | 17,129.52 |
| JNU001 | 09/25 | 9/26/2025 | AP 466107 | @ | | | 2969 9/26/2025 6/30/25 Freight Covg UPHS | 50.20 | 0.00 | 17,179.72 |
| | | | | | | | ** Account Totals | 105.05 | 0.00 | **17,179.72** |
| **EXTRAORDINARY R&M – NR** | | | | | | | | | | |
| | | | | | | | *Balance Forward* | | | *7,190.00* |
| **DISASTER RECOVERY -N/R** | | | | | | | | | | |
| | | | | | | | *Balance Forward* | | | *0.00* |
| **FIRE AND LIFE SAFETY- N/R** | | | | | | | | | | |
| | | | | | | | *Balance Forward* | | | *0.00* |
| **INSURANCE N/R** | | | | | | | | | | |
| | | | | | | | *Balance Forward* | | | *0.00* |
| **BLDG REPAIRS & MAINT-N/R** | | | | | | | | | | |
| | | | | | | | *Balance Forward* | | | *0.00* |

* Balance Forward Period

Database: CBRE2
ENTITY: JNU001

Page: 18
Date: 10/7/2025
Time: 5:31 PM

**General Ledger**
**CBRE2**
**1500 MARKET STREET**

Cash

09/25 - 09/25
Report includes an open period. Entries are not final.

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **LEGAL FEES** | | | | | | | | | | | |
| JNU001 | 09/25 | | | | | | | *Balance Forward* | | | *157,481.29* |
| JNU001 | 09/25 | 9/26/2025 | AP | 466107 | @ | | B | 2974 9/26/2025 8/1-8/29/25 Legal Services | 5,062.50 | 0.00 | 162,543.79 |
| ** Account Totals | | | | | | | | | 5,062.50 | 0.00 | **162,543.79** |
| **SPACE PLANNING FEES** | | | | | | | | | | | |
| | | | | | | | | *Balance Forward* | | | *52,704.38* |
| **PROFESSIONAL FEES-OTHER** | | | | | | | | | | | |
| | | | | | | | | *Balance Forward* | | | *16,000.00* |
| JNU001 | 09/25 | 9/19/2025 | AP | 464101 | @ | | | 2954 9/19/2025 08/25 Receivership Service Fee | 2,000.00 | 0.00 | 18,000.00 |
| ** Account Totals | | | | | | | | | 2,000.00 | 0.00 | **18,000.00** |
| **RESEARCH SUBSCRIPTION FEES** | | | | | | | | | | | |
| | | | | | | | | *Balance Forward* | | | *0.00* |
| **TENANT RELATIONS** | | | | | | | | | | | |
| | | | | | | | | *Balance Forward* | | | *9,851.60* |
| JNU001 | 09/25 | 9/26/2025 | AP | 466107 | @ | | C | 2980 9/26/2025 9/4/25 Tenant Appreciation | 5,008.80 | 0.00 | 14,860.40 |
| ** Account Totals | | | | | | | | | 5,008.80 | 0.00 | **14,860.40** |
| **STATE AND LOCAL TAXES** | | | | | | | | | | | |
| | | | | | | | | *Balance Forward* | | | *108,899.89* |
| JNU001 | 09/25 | 9/25/2025 | MV | 195152 | @ | | | U&O Payment 09/25 | 13,613.00 | 0.00 | 122,512.89 |
| ** Account Totals | | | | | | | | | 13,613.00 | 0.00 | **122,512.89** |
| **MEALS & ENTERTAINMENT** | | | | | | | | | | | |
| | | | | | | | | *Balance Forward* | | | *980.88* |
| ** Grand Totals | | | | | | | | | **21,815,432.47** | **21,815,432.47** | |

| Database: CBRE2 ENTITY: JNU001 | | | | Check Register CBRE2 1500 MARKET STREET 09/25 Through 09/25 | | | | Page: 1 Date: 10/7/2025 Time: 3:22 PM | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Check # / Entity | Check Date / Reference | Check Pd | Vendor/Alternate Address ID / P.O. Number | Vendor Name / Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
| 1001 JNU001 | 9/8/2025 Check lost /Not received | 09/25 | 0000000406 | Radian Guaranty Inc.  *** VOID *** | 002896_00000000000C | 7/22/2025 | *Voided Check* 7/22/2025 | -253,621.00 | 0.00 | -253,621.00 |
| | | | | | | | Check Total: | -253,621.00 | 0.00 | -253,621.00 |
| 2921 JNU001 | 9/5/2025 8/20/25 KDI Freight cove | 09/25 | ARJA01 | THE ARTHUR JACKSON COMPANY | 100-CIN005684 | 8/20/2025 | 8/20/2025 | 54.85 | 0.00 | 54.85 |
| | | | | | | | Check Total: | 54.85 | 0.00 | 54.85 |
| 2922 JNU001 | 9/5/2025 8/25/25 Engineer Unifon | 09/25 | CINT73 4241154727 | CINTAS CORPORATION NO 2 | 4241154727 | 8/25/2025 | 8/27/2025 | 253.80 | 0.00 | 253.80 |
| | | | | | | | Check Total: | 253.80 | 0.00 | 253.80 |
| 2923 JNU001 | 9/5/2025 8/26/25 Nightingale BIR | 09/25 | CY2189 201751385 | FEDEX EXPRESS SERVICES | 8-966-58962 | 8/26/2025 | 9/10/2025 | 15.87 | 0.00 | 15.87 |
| | | | | | | | Check Total: | 15.87 | 0.00 | 15.87 |
| 2924 JNU001 | 9/5/2025 8/19/25 M2SteamVentD | 09/25 | DA4661 6447 | WEST CHESTER MECHANICAL CONTRACTORS INC | 70519 | 8/19/2025 | 8/20/2025 | 16,950.00 | 0.00 | 16,950.00 |
| | | | | | | | Check Total: | 16,950.00 | 0.00 | 16,950.00 |
| 2925 JNU001 | 9/5/2025 8/12/25 ControlMalfuncti | 09/25 | DC7795 1666 | SIEMENS INDUSTRY INC | 5332051208 | 8/12/2025 | 8/13/2025 | 1,452.60 | 0.00 | 1,452.60 |
| | | | | | | | Check Total: | 1,452.60 | 0.00 | 1,452.60 |
| 2926 JNU001 JNU001 | 9/5/2025 6/27-7/31/25 SecurityCo 8/1-8/28/25 Security Ber | 09/25 | DI5676 151692C | UNIVERSAL PROTECTION SERVICE LP | 17364903 17483935 | 7/31/2025 8/28/2025 | 8/6/2025 9/3/2025 | 103,552.42 8,772.00 | 0.00 0.00 | 103,552.42 8,772.00 |
| | | | | | | | Check Total: | 112,324.42 | 0.00 | 112,324.42 |
| 2927 JNU001 | 9/5/2025 6/28/25 OOMA (past du | 09/25 | DI8041 84991000274396 51 | COMCAST CABLE COMMUNICATIONS INC | 100027439651-062825 | 6/28/2025 | 7/21/2025 | 448.70 | 0.00 | 448.70 |
| | | | | | | | Check Total: | 448.70 | 0.00 | 448.70 |
| 2928 | 9/5/2025 | 09/25 | DJ6317 | CHEM AQUA INC | | | | | | |

| | | | | | | | Page: | 2 |
|---|---|---|---|---|---|---|---|---|
| Database: CBRE2 | | | | Check Register | | | Date: | 10/7/2025 |
| ENTITY: JNU001 | | | | CBRE2 | | | Time: | 3:22 PM |
| | | | | 1500 MARKET STREET | | | | |
| | | | | 09/25 Through 09/25 | | | | |

| Check # Entity | Check Date Reference | Check Pd | Vendor/Alternate Address ID P.O. Number | Vendor Name Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 | 08/25 Water Treatment | | 6991837 | | 9288808 | 8/25/2025 | 9/24/2025 | 4,664.00 | 0.00 | 4,664.00 |
| | | | | | | | *Check Total:* | *4,664.00* | *0.00* | *4,664.00* |
| **2929** JNU001 | **9/5/2025** 3/9/24 Wtr Event Cars 2 | **09/25** | **DM1044** 5100470027 | **SCHINDLER ELEVATOR CORPORATION** | 7100603052 | 5/14/2025 | 7/24/2025 | 339,512.00 | 0.00 | 339,512.00 |
| | | | | | | | *Check Total:* | *339,512.00* | *0.00* | *339,512.00* |
| **2930** JNU001 | **9/5/2025** 8/21/25 Compressor Re| | **09/25** | **DM1966** | **A&S SPRINKLER CO., INC.** 57240 | | 8/21/2025 | 8/21/2025 | 688.00 | 0.00 | 688.00 |
| | | | | | | | *Check Total:* | *688.00* | *0.00* | *688.00* |
| **2931** JNU001 JNU001 | **9/5/2025** 7/15/25 Int Entranceswa 7/9/25 ExtPer./Retail/Slc | **09/25** | **DM2029** 560715 560715 | **JENKINTOWN BUILDING SERVICES INC** | INJES1966 INJES1923 | 7/15/2025 7/9/2025 | 8/14/2025 8/8/2025 | 1,561.00 1,013.04 | 0.00 0.00 | 1,561.00 1,013.04 |
| | | | | | | | *Check Total:* | *2,574.04* | *0.00* | *2,574.04* |
| **2932** JNU001 | **9/5/2025** 8/26/25 Tamper Repairs | **09/25** | **DN2068** | **JOHNSON CONTROLS FIRE PROTECTION LP** | 53294296 | 8/26/2025 | 8/29/2025 | 18,231.62 | 0.00 | 18,231.62 |
| | | | | | | | *Check Total:* | *18,231.62* | *0.00* | *18,231.62* |
| **2933** JNU001 | **9/5/2025** July 2025 | **09/25** | **DP7064** 20010128 | **FLUIDICS  INC** | 920011301 | 8/19/2025 | 9/18/2025 | 144,331.87 | 0.00 | 144,331.87 |
| | | | | | | | *Check Total:* | *144,331.87* | *0.00* | *144,331.87* |
| **2934** JNU001 | **9/5/2025** 8/19/25 HVAC Supplies | **09/25** | **DQ5105** | **LEES HARDWARE** | 71159 | 8/20/2025 | 8/21/2025 | 1,084.40 | 0.00 | 1,084.40 |
| | | | | | | | *Check Total:* | *1,084.40* | *0.00* | *1,084.40* |
| **2935** JNU001 JNU001 | **9/5/2025** 8/13/25 Bennett Plans 8/14/25 Conc. FullFloorh | **09/25** | **DQ9247** | **KELLY & PARTNERS INC** | 130316 130331 | 8/13/2025 8/14/2025 | 8/28/2025 8/29/2025 | 123.12 183.60 | 0.00 0.00 | 123.12 183.60 |
| | | | | | | | *Check Total:* | *306.72* | *0.00* | *306.72* |
| **2936** | **9/5/2025** | **09/25** | **DR4145** | **TS AIR SCIENCES LLC** | | | | | | |

| Database: CBRE2 | | | | | Check Register | | | Page: 3 |
| ENTITY: JNU001 | | | | | CBRE2 | | | Date: 10/7/2025 |
| | | | | | 1500 MARKET STREET | | | Time: 3:22 PM |
| | | | | | 09/25 Through 09/25 | | | |

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 | 8/27/25 HVAC Filters | | 1655 | ■■■ | IN4721 | 8/25/2025 | 9/26/2025 | 28,329.86 | 0.00 | 28,329.86 |
| | | | | | | | Check Total: | 28,329.86 | 0.00 | 28,329.86 |
| **2937** | **9/5/2025** | **09/25** | **DR8971** | EZ CLEANUP LLC | | | | | | |
| JNU001 | 8/25/25 Lightbulb Recyc | | | ■■■ | 233 | 8/25/2025 | 8/28/2025 | 700.00 | 0.00 | 700.00 |
| | | | | | | | Check Total: | 700.00 | 0.00 | 700.00 |
| **2938** | **9/15/2025** | **09/25** | **CBRE** | CBRE INC | | | | | | |
| JNU001 | Mgmt Salary Wages 08/ | | 10ASV0511897 | ■■■ | ASV1638920P | 9/2/2025 | 9/2/2025 | 15,922.46 | 0.00 | 15,922.46 |
| JNU001 | POPULUS GROUP LLC | | 10ASV0511897 | | ASV1641768P | 9/3/2025 | 9/3/2025 | 21,055.36 | 0.00 | 21,055.36 |
| | | | | | | | Check Total: | 36,977.82 | 0.00 | 36,977.82 |
| **2939** | **9/15/2025** | **09/25** | **CINT73** | CINTAS CORPORATION NO 2 | | | | | | |
| JNU001 | 9/2/25 Engineer Uniform | | 4241990378 | ■■■ | 4241990378 | 9/2/2025 | 9/4/2025 | 253.80 | 0.00 | 253.80 |
| JNU001 | 9/8/25 Engineer Uniform | | 4242669788 | | 4242669788 | 9/8/2025 | 9/10/2025 | 253.80 | 0.00 | 253.80 |
| | | | | | | | Check Total: | 507.60 | 0.00 | 507.60 |
| **2940** | **9/15/2025** | **09/25** | **CV4693** | HEALTH MATS COMPANY | | | | | | |
| JNU001 | 09/2025 Mat Service | | | ■■■ | 41471 | 9/1/2025 | 9/1/2025 | 200.21 | 0.00 | 200.21 |
| | | | | | | | Check Total: | 200.21 | 0.00 | 200.21 |
| **2941** | **9/15/2025** | **09/25** | **C29466** | ORKIN COMMERCIAL SERVICES | | | | | | |
| JNU001 | 08/2025 Exterminating S | | 80629 | ■■■ | 80629-0825 | 9/4/2025 | 9/5/2025 | 931.74 | 0.00 | 931.74 |
| | | | | | | | Check Total: | 931.74 | 0.00 | 931.74 |
| **2942** | **9/15/2025** | **09/25** | **DD0064** | LEVEL 3 FINANCING INC | | | | | | |
| JNU001 | 9/1/25 Fiber/Internet/IPA | | 5GPFX4G6H | ■■■ | 752233826 | 9/1/2025 | 10/1/2025 | 212.32 | 0.00 | 212.32 |
| | | | | | | | Check Total: | 212.32 | 0.00 | 212.32 |
| **2943** | **9/15/2025** | **09/25** | **DF9377** | ALIVE PROMO INC | | | | | | |
| JNU001 | 9/4/25 Replace Directory | | 1675 | ■■■ | 30757 | 9/4/2025 | 10/1/2025 | 1,057.00 | 0.00 | 1,057.00 |
| JNU001 | 09/01/2025 Lobby Subsi | | NIG00152025 | | 30628 | 9/1/2025 | 9/11/2025 | 1,924.00 | 0.00 | 1,924.00 |
| | | | | | | | Check Total: | 2,981.00 | 0.00 | 2,981.00 |

| Database: | CBRE2 | | | Check Register | | | | | Page: | 4 |
|---|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | JNU001 | | | CBRE2 | | | | | Date: | 10/7/2025 |
| | | | | 1500 MARKET STREET | | | | | Time: | 3:22 PM |
| | | | | 09/25 Through 09/25 | | | | | | |

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **2944** | **9/15/2025** | **09/25** | **DH5534** | INTEGRAL SYSTEMS CORP | | | | | | |
| JNU001 | 8/4 - 8/25/25 IT Services | | | | 29720913 | 9/3/2025 | 9/4/2025 | 812.50 | 0.00 | 812.50 |
| JNU001 | 9/2/25 Offsite Backup/M | | | | 90225-CBR | 9/2/2025 | 9/2/2025 | 275.00 | 0.00 | 275.00 |
| | | | | | | | *Check Total:* | *1,087.50* | *0.00* | *1,087.50* |
| **2945** | **9/15/2025** | **09/25** | **DM1992** | CBRE INC | | | | | | |
| JNU001 | 8/22/25 Nuts to You Cor | | | | 2025-364179-001 | 8/22/2025 | 8/28/2025 | 12,307.56 | 0.00 | 12,307.56 |
| | | | | | | | *Check Total:* | *12,307.56* | *0.00* | *12,307.56* |
| **2946** | **9/15/2025** | **09/25** | **DO2703** | KENDALL ELECTRIC INC | | | | | | |
| JNU001 | 9/3/25 PresValvHotWatt | | 1673 | | 115907433001 | 9/3/2025 | 9/5/2025 | 2,549.18 | 0.00 | 2,549.18 |
| | | | | | | | *Check Total:* | *2,549.18* | *0.00* | *2,549.18* |
| **2947** | **9/15/2025** | **09/25** | **DP8406** | OOMA INC | | | | | | |
| JNU001 | 08/2025 Phone System/ | | R2320009317 | | 153655 | 9/5/2025 | 9/30/2025 | 1,488.68 | 0.00 | 1,488.68 |
| | | | | | | | *Check Total:* | *1,488.68* | *0.00* | *1,488.68* |
| **2948** | **9/15/2025** | **09/25** | **DQ5903** | TORINO INC | | | | | | |
| JNU001 | 9/10/25 State Farm | | | | 25-053-6REV | 8/6/2025 | 9/6/2025 | 4,237.00 | 0.00 | 4,237.00 |
| | | | | | | | *Check Total:* | *4,237.00* | *0.00* | *4,237.00* |
| **2949** | **9/15/2025** | **09/25** | **DR0254** | BAMR SERVICES LLC | | | | | | |
| JNU001 | 9/2/25 Trench Drain Gra | | 576191 | | 2376 | 9/2/2025 | 9/3/2025 | 18,885.00 | 0.00 | 18,885.00 |
| | | | | | | | *Check Total:* | *18,885.00* | *0.00* | *18,885.00* |
| **2950** | **9/15/2025** | **09/25** | **PITN04** | PITNEY BOWES GLOBAL FINANCIAL | | | | | | |
| JNU001 | 9/30-12/30/25 PostageM | | 0018220893 | | 3321239515 | 8/30/2025 | 9/30/2025 | 482.85 | 0.00 | 482.85 |
| | | | | | | | *Check Total:* | *482.85* | *0.00* | *482.85* |
| **2951** | **9/15/2025** | **09/25** | **SHREDI** | SHRED IT US JV LLC | | | | | | |
| JNU001 | 8/31/25 Shred Services | | 1000403661 | | 8011893237 | 8/31/2025 | 9/30/2025 | 66.15 | 0.00 | 66.15 |
| | | | | | | | *Check Total:* | *66.15* | *0.00* | *66.15* |
| **2952** | **9/15/2025** | **09/25** | **WAS15P** | WASTE MANAGEMENT OF PA INC | | | | | | |

| Database: | CBRE2 | | | | | | Page: | 5 |
| ENTITY: | JNU001 | | | | | | Date: | 10/7/2025 |
| | | | | | | | Time: | 3:22 PM |

Check Register
CBRE2
1500 MARKET STREET

09/25 Through 09/25

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 | 8/26/25 Engineer Dumps | | 320302883008 | | 2826103-2543-7 | 9/2/2025 | 10/2/2025 | 1,106.21 | 0.00 | 1,106.21 |
| JNU001 | 8/1-8/31/25 Trash/Recyc | | 197491443002 | | 25897-2543-5 | 9/2/2025 | 10/2/2025 | 5,567.79 | 0.00 | 5,567.79 |
| | | | | | | | Check Total: | 6,674.00 | 0.00 | 6,674.00 |
| **2953** | | **09/25** | **ARJA01** | **THE ARTHUR JACKSON COMPANY** | | | | | | |
| JNU001 | 08/2025 Janitorial Servi | | | | 100-CIN006497 | 8/31/2025 | 8/31/2025 | 188,725.02 | 0.00 | 188,725.02 |
| JNU001 | 07/25 Janitorial Services | | | | 100-CIN004665 | 8/12/2025 | 8/12/2025 | 189,624.94 | 0.00 | 189,624.94 |
| | | | | | | | Check Total: | 378,349.96 | 0.00 | 378,349.96 |
| **2954** | | **09/25** | **CBRE** | **CBRE INC** | | | | | | |
| JNU001 | 08/25 Receivership Serv | | 10ASV0511897 | | ASV1643012P | 9/10/2025 | 9/10/2025 | 2,000.00 | 0.00 | 2,000.00 |
| JNU001 | 08/25-AS ManagementF | | 10ASV0511897 | | ASV1645142P | 9/15/2025 | 9/15/2025 | 45,173.20 | 0.00 | 45,173.20 |
| JNU001 | Mgmt Salary Wages 09/ | | 10ASV0511897 | | ASV1644836P | 9/15/2025 | 9/15/2025 | 15,922.45 | 0.00 | 15,922.45 |
| | | | | | | | Check Total: | 63,095.65 | 0.00 | 63,095.65 |
| **2955** | | **09/25** | **C25528** | **MRI SOFTWARE LLC** | | | | | | |
| JNU001 | 09/25 Angus Fee/Saas f | | | | MRIUS2524708 | 9/15/2025 | 10/15/2025 | 1,878.01 | 0.00 | 1,878.01 |
| | | | | | | | Check Total: | 1,878.01 | 0.00 | 1,878.01 |
| **2956** | | **09/25** | **DI5676** | **UNIVERSAL PROTECTION SERVICE LP** | | | | | | |
| JNU001 | 8/1-8/28/25 Security Cor | | | | 17483934 | 8/28/2025 | 9/2/2025 | 81,052.25 | 0.00 | 81,052.25 |
| | | | | | | | Check Total: | 81,052.25 | 0.00 | 81,052.25 |
| **2957** | | **09/25** | **DJ2314** | **NEXTGEN SECURITY LLC** | | | | | | |
| JNU001 | 9/11/25 New Card Read | | 1668 | | 74789 | 9/11/2025 | 10/11/2025 | 2,075.48 | 0.00 | 2,075.48 |
| | | | | | | | Check Total: | 2,075.48 | 0.00 | 2,075.48 |
| **2958** | | **09/25** | **DM1044** | **SCHINDLER ELEVATOR CORPORATION** | | | | | | |
| JNU001 | 8/1-8/31/25 Service Con | | 4100008151 | | 4607224195 | 8/29/2025 | 8/29/2025 | 53,374.24 | 0.00 | 53,374.24 |
| | | | | | | | Check Total: | 53,374.24 | 0.00 | 53,374.24 |
| **2959** | | **09/25** | **DM1966** | **A&S SPRINKLER CO., INC.** | | | | | | |
| JNU001 | 9/10/25 Trblshoot 2 flow | | | | 57742 | 9/10/2025 | 9/11/2025 | 688.00 | 0.00 | 688.00 |

| Database: CBRE2 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ENTITY: JNU001 | | | | | | | | | | |

Check Register
CBRE2
1500 MARKET STREET
09/25 Through 09/25

Page: 6
Date: 10/7/2025
Time: 3:22 PM

| Check # / Entity | Check Date / Reference | Check Pd | Vendor/Alternate Address ID / P.O. Number | Vendor Name / Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check Total: | 688.00 | 0.00 | 688.00 |
| **2960** | | | **DM2004** | **COMMUNICATIONS SYSTEMS & SOLUTIONS** | | | | | | |
| JNU001 | 9/11/25 RadioRep Engir | | 1680 | | 22860 | 9/11/2025 | 10/1/2025 | 169.59 | 0.00 | 169.59 |
| JNU001 | 9/11/25 RadioRepair Co | | 1680 | | 22859 | 9/11/2025 | 10/1/2025 | 213.53 | 0.00 | 213.53 |
| | | | | | | | Check Total: | 383.12 | 0.00 | 383.12 |
| **2961** | **9/19/2025** | **09/25** | **DN1631** | **W W GRAINGER INC** | | | | | | |
| JNU001 | 9/8/25 WaterMtr M2E C` | | 0031487031 | | 9632701448 | 9/8/2025 | 11/7/2025 | 332.11 | 0.00 | 332.11 |
| JNU001 | 9/9/25 CoolingTwrClean | | 0031485076 | | 9633975538 | 9/9/2025 | 11/8/2025 | 172.58 | 0.00 | 172.58 |
| JNU001 | 9/3/25 CoolingTowerCle | | 0031485076 | | 9629094633 | 9/3/2025 | 11/2/2025 | 429.86 | 0.00 | 429.86 |
| JNU001 | 9/3/25 Belts for EMR on | | 0031484696 | | 9628905375 | 9/3/2025 | 11/2/2025 | 26.96 | 0.00 | 26.96 |
| JNU001 | 9/8/25 PneumaticRegula | | 0031487466 | | 9633555231 | 9/8/2025 | 11/7/2025 | 206.07 | 0.00 | 206.07 |
| JNU001 | 9/5/25 Bearings Pump 1 | | 0031486933 | | 9632084993 | 9/5/2025 | 9/8/2025 | 201.17 | 0.00 | 201.17 |
| JNU001 | 9/5/25 24W PRV Replac | | 0031486923 | | 9631838639 | 9/5/2025 | 11/4/2025 | 654.74 | 0.00 | 654.74 |
| | | | | | | | Check Total: | 2,023.49 | 0.00 | 2,023.49 |
| **2962** | **9/19/2025** | **09/25** | **DN3802** | **THE SULLIVAN COMPANY** | | | | | | |
| JNU001 | 8/12/25 KPI Invoice 3 | | | | 25-062-03 | 7/31/2025 | 7/31/2025 | 60,588.24 | 0.00 | 60,588.24 |
| | | | | | | | Check Total: | 60,588.24 | 0.00 | 60,588.24 |
| **2963** | **9/19/2025** | **09/25** | **DO8240** | **VERIZON** | | | | | | |
| JNU001 | 8/6-9/5/25 Mgmt/EngCei | | 9426188760000 1 | | 6122797289 | 9/5/2025 | 10/5/2025 | 1,016.76 | 0.00 | 1,016.76 |
| | | | | | | | Check Total: | 1,016.76 | 0.00 | 1,016.76 |
| **2964** | **9/19/2025** | **09/25** | **DP8116** | **PAPERWORKS INC** | | | | | | |
| JNU001 | KAR'S GLUTEN FREE S | | 11488336 | | 6042354521 | 9/12/2025 | 10/12/2025 | 22.49 | 0.00 | 22.49 |
| JNU001 | WELCH'S GLUTEN FRE | | 11488336 | | 6042354521 | 9/12/2025 | 10/12/2025 | 34.49 | 0.00 | 34.49 |
| JNU001 | TRUE CLEAR PURIFIE | | 11488336 | | 6042354521 | 9/12/2025 | 10/12/2025 | 10.09 | 0.00 | 10.09 |
| JNU001 | COCA-COLA ORIGINAL | | 11488336 | | 6042354521 | 9/12/2025 | 10/12/2025 | 26.24 | 0.00 | 26.24 |
| JNU001 | GRANDMA'S COOKIES | | 11488336 | | 6042354521 | 9/12/2025 | 10/12/2025 | 27.92 | 0.00 | 27.92 |
| | | | | | | | Check Total: | 121.23 | 0.00 | 121.23 |
| **2965** | **9/19/2025** | **09/25** | **DQ4737** | **R SCHEINERT & SON INC** | | | | | | |
| JNU001 | 9/10/25 Pump 43 Repair | | DAS5545/46 | | 4135 | 9/10/2025 | 10/10/2025 | 5,086.30 | 0.00 | 5,086.30 |

Database: CBRE2
ENTITY: JNU001

Check Register
CBRE2
1500 MARKET STREET

09/25 Through 09/25

Page: 7
Date: 10/7/2025
Time: 3:22 PM

| Check # / Entity | Check Date / Reference | Check Pd | Vendor/Alternate Address ID / P.O. Number | Vendor Name / Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check Total: | 5,086.30 | 0.00 | 5,086.30 |
| **2966** JNU001 | **9/19/2025** 9/10/25 Rock Glue | **09/25** | DQ5105 | LEES HARDWARE | 71389 | 7/10/2025 | 9/12/2025 | 63.72 | 0.00 | 63.72 |
| | | | | | | | Check Total: | 63.72 | 0.00 | 63.72 |
| **2967** JNU001 | **9/19/2025** | **09/25** | DQ9247 | KELLY & PARTNERS INC | | | | | | |
| JNU001 | 9/3/25 M2 West Tower | | M2Plots | | 130444 | 9/3/2025 | 9/18/2025 | 118.80 | 0.00 | 118.80 |
| JNU001 | 9/2/25 M2 Plots / Copies | | | | 130421 | 9/2/2025 | 9/2/2025 | 680.40 | 0.00 | 680.40 |
| JNU001 | 9/9/25 Main Electrical E: | | | | 130482 | 9/9/2025 | 9/24/2025 | 61.56 | 0.00 | 61.56 |
| JNU001 | 9/9/25 Stacking Plan | | 1500StackingPlans | | 130476 | 9/9/2025 | 9/24/2025 | 30.78 | 0.00 | 30.78 |
| JNU001 | 9/9/25 M2 Plans | | 111M2plans | | 130475 | 9/9/2025 | 9/24/2025 | 275.40 | 0.00 | 275.40 |
| | | | | | | | Check Total: | 1,166.94 | 0.00 | 1,166.94 |
| **2968** JNU001 | **9/19/2025** 09/2025 Copier Contrac | **09/25** | WELLFAR 60301989971000 | WELLS FARGO FINANCIAL LEASING INC | 5035761991 | 9/6/2025 | 10/1/2025 | 304.77 | 0.00 | 304.77 |
| | | | | | | | Check Total: | 304.77 | 0.00 | 304.77 |
| **2969** JNU001 | **9/26/2025** | **09/25** | ARJA01 | THE ARTHUR JACKSON COMPANY | | | | | | |
| JNU001 | 5/30/25 Clean Planters/l | | 0080001387 | | 81007354 | 5/30/2025 | 9/19/2025 | 401.56 | 0.00 | 401.56 |
| JNU001 | 6/30/25 Juneteenth Holc | | 0080001448 | | 81007609 | 6/30/2025 | 9/19/2025 | 3,172.34 | 0.00 | 3,172.34 |
| JNU001 | 6/30/25 Freight Covg UF | | 0080001444 | | 81007592 | 6/30/2025 | 9/19/2025 | 50.20 | 0.00 | 50.20 |
| | | | | | | | Check Total: | 3,624.10 | 0.00 | 3,624.10 |
| **2970** JNU001 | **9/26/2025** 9/15/25 Engineer Unifon | **09/25** | CINT73 4243380774 | CINTAS CORPORATION NO 2 | 4243380774 | 9/15/2025 | 9/17/2025 | 253.80 | 0.00 | 253.80 |
| | | | | | | | Check Total: | 253.80 | 0.00 | 253.80 |
| **2971** JNU001 | **9/26/2025** 9/18/25 C-Cure Program | **09/25** | DJ2314 1657 | NEXTGEN SECURITY LLC | 75038 | 9/18/2025 | 10/18/2025 | 1,738.40 | 0.00 | 1,738.40 |
| | | | | | | | Check Total: | 1,738.40 | 0.00 | 1,738.40 |
| **2972** JNU001 | **9/26/2025** 05/2025 Engineering Se | **09/25** | DJ5160 B66316012 | ABM INDUSTRY GROUPS LLC | 10000326054 | 6/10/2025 | 7/10/2025 | 165,332.57 | 0.00 | 165,332.57 |

| Database: CBRE2 | | | | | | Check Register | | Page: | 8 |
| ENTITY: JNU001 | | | | | | CBRE2 | | Date: | 10/7/2025 |
| | | | | | | 1500 MARKET STREET | | Time: | 3:22 PM |
| | | | | | | 09/25 Through 09/25 | | | |

| Check # Entity | Check Date Reference | Check Pd | Vendor/Alternate Address ID P.O. Number | Vendor Name Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **W W GRAINGER INC** | | | | | | |
| **2973** | **9/26/2025** | **09/25** | **DN1631** | | | | | | | |
| JNU001 | 7/14/25 Obermayer Hea | | 00311469026 | | 9571370288 | 7/14/25 | 9/12/2025 | 551.31 | 0.00 | 551.31 |
| JNU001 | 9/12/25 Electrical Suppli | | 00311489215 | | 9639959882 | 9/12/2025 | 11/11/2025 | 539.34 | 0.00 | 539.34 |
| | | | | | | | Check Total: | 1,090.65 | 0.00 | 1,090.65 |
| | | | | **BUCHANAN INGERSOLL & ROONEY PC** | | | | | | |
| **2974** | **9/26/2025** | **09/25** | **DN8761** | | | | | | | |
| JNU001 | 8/1-8/29/25 Legal Servic | | | | 12419082 | 9/19/2025 | 9/22/2025 | 5,062.50 | 0.00 | 5,062.50 |
| | | | | | | | Check Total: | 5,062.50 | 0.00 | 5,062.50 |
| | | | | **CHARLES H MACDONALD ELECTRIC INC** | | | | | | |
| **2975** | **9/26/2025** | **09/25** | **DO1585** | | | | | | | |
| JNU001 | 9/15/25 T/S Repr S6 Su| | | | 18160 | 9/15/2025 | 9/15/2025 | 673.76 | 0.00 | 673.76 |
| | | | | | | | Check Total: | 673.76 | 0.00 | 673.76 |
| | | | | **KENDALL ELECTRIC INC** | | | | | | |
| **2976** | **9/26/2025** | **09/25** | **DO2703** | | | | | | | |
| JNU001 | 9/17/25 3/4" Valve | | 1679 | | 115956719001 | 9/17/2025 | 9/19/2025 | 2,545.11 | 0.00 | 2,545.11 |
| | | | | | | | Check Total: | 2,545.11 | 0.00 | 2,545.11 |
| | | | | **PAPERWORKS INC** | | | | | | |
| **2977** | **9/26/2025** | **09/25** | **DP8116** | | | | | | | |
| JNU001 | NABISCO CLASSIC MI> | | 11488336 | | 6042952322 | 9/20/2025 | 10/20/2025 | 49.99 | 0.00 | 49.99 |
| JNU001 | WISE GRAB & SNACK ' | | 11488336 | | 6042952321 | 9/20/2025 | 10/20/2025 | 38.35 | 0.00 | 38.35 |
| JNU001 | QUAKER VARIETY OA' | | 11488336 | | 6042952317 | 9/20/2025 | 10/20/2025 | 38.35 | 0.00 | 38.35 |
| JNU001 | SNYDERS MINI ORIGIN | | 11488336 | | 6042952315 | 9/20/2025 | 10/20/2025 | 28.55 | 0.00 | 28.55 |
| JNU001 | 8.5 X 11 COPY PAPEF | | 11490032 | | 6042702639 | 9/17/2025 | 10/17/2025 | 103.97 | 0.00 | 103.97 |
| | | | | | | | Check Total: | 259.21 | 0.00 | 259.21 |
| | | | | **OOMA INC** | | | | | | |
| **2978** | **9/26/2025** | **09/25** | **DP8406** | | | | | | | |
| JNU001 | 09/2025 Phone System/ | | R2320009317 | | 147752 | 8/5/2025 | 8/31/2025 | 1,488.64 | 0.00 | 1,488.64 |
| | | | | | | | Check Total: | 1,488.64 | 0.00 | 1,488.64 |
| | | | | **R SCHEINERT & SON INC** | | | | | | |
| **2979** | **9/26/2025** | **09/25** | **DQ4737** | | | | | | | |
| JNU001 | 9/2/25 Troubleshooting { | | 1683 | | 4149 | 9/2/2025 | 10/2/2025 | 1,944.00 | 0.00 | 1,944.00 |
| JNU001 | 9/10/25 Pump 43 Repair | | 1670 | | 4134 | 9/10/2025 | 10/10/2025 | 3,456.00 | 0.00 | 3,456.00 |

Check Total: 165,332.57    0.00    165,332.57

Database: CBRE2
ENTITY: JNU001

Check Register
CBRE2
1500 MARKET STREET

09/25 Through 09/25

Page: 9
Date: 10/7/2025
Time: 3:22 PM

| Check # Entity | Check Date Reference | Check Pd | Vendor/Alternate Address ID P.O. Number | Vendor Name Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 2980 JNU001 | 9/26/2025 9/4/25 Tenant Appreciat | 09/25 | DQ5346 | CHEFS MARKET INC | E102122 | | | 5,400.00 | 0.00 | 5,400.00 |
| | | | | | | | Check Total: | 5,400.00 | 0.00 | 5,400.00 |
| 2981 JNU001 | 9/26/2025 10/2025 AI Services | 09/25 | DQ9442 | OWAL SERVICES HOLDING LLC | 1403 | 10/1/2025 | 10/1/2025 | 5,008.80 | 0.00 | 5,008.80 |
| | | | | | | | Check Total: | 5,008.80 | 0.00 | 5,008.80 |
| OP0925A JNU001 | 9/25/2025 9/5-10/4/25 Lobby Wifi | 09/25 | DI8041 8499100025153122 | COMCAST CABLE COMMUNICATIONS INC | 100025153122-090125 | 9/1/2025 | Hand Check 9/24/2025 | 138.90 | 0.00 | 138.90 |
| | | | | | | | Check Total: | 138.90 | 0.00 | 138.90 |
| OP0925B JNU001 | 9/25/2025 9/4/25 BMO/Wifi/VMS | 09/25 | DM6731 8499100023954562 | COMCAST CORPORATION | 100023954562-090425 | 9/4/2025 | Hand Check 9/27/2025 | 173.85 | 0.00 | 173.85 |
| | | | | | | | Check Total: | 173.85 | 0.00 | 173.85 |
| OP0925C JNU001 | 9/25/2025 9/16-10/15/25 OOMA Ce | 09/25 | DM6731 8499100025767020 | COMCAST CORPORATION | 100025767020-091125 | 9/11/2025 | Hand Check 10/4/2025 | 386.90 | 0.00 | 386.90 |
| | | | | | | | Check Total: | 386.90 | 0.00 | 386.90 |
| OP0925AA JNU001 | 9/11/2025 8/11-9/10/25 | 09/25 | 3PECO 1583605000 | PECO ENERGY | 1583605000-091125 | 9/11/2025 | Hand Check 9/29/2025 | 202,820.60 | 0.00 | 202,820.60 |
| | | | | | | | Check Total: | 202,820.60 | 0.00 | 202,820.60 |
| OP0925BB JNU001 | 9/2/2025 8/2-9/1/25 Water/Sewer | 09/25 | DM2090 4205356001500001 | CITY OF PHILADELPHIA | B1148362348 | 9/2/2025 | Hand Check 2/1/2025 | 115.91 | 0.00 | 115.91 |
| | | | | | | | Check Total: | 115.91 | 0.00 | 115.91 |
| OP0925CC JNU001 | 9/16/2025 8/15-9/15/25 Water/Sew | 09/25 | DM2090 0115356001500002 | CITY OF PHILADELPHIA | B1151219524 | 9/16/2025 | Hand Check 9/19/2025 | 13,338.49 | 0.00 | 13,338.49 |
| | | | | | | | Check Total: | 13,338.49 | 0.00 | 13,338.49 |

| Database: | CBRE2 | | | | Check Register | | | Page: | 10 |
| ENTITY: | JNU001 | | | | CBRE2 | | | Date: | 10/7/2025 |
| | | | | | 1500 MARKET STREET | | | Time: | 3:22 PM |

09/25 Through 09/25

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor Name<br>Account Number | Invoice Number | Vendor/Alternate<br>Address ID<br>P.O. Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **OP0925DD** | **9/4/2025** | **09/25** | **VICINITY ENERGY PHILADELPHIA INC** | | **DO8492** | | *Hand Check* | | | |
| JNU001 | 7/31-8/31/25 Steam | | ▮ | 77121953 6583 | 7715108587 | 9/4/2025 | 9/29/2025 | 12,825.23 | 0.00 | 12,825.23 |
| | | | | | | | *Check Total:* | 12,825.23 | 0.00 | 12,825.23 |
| **OP0912202** | **9/12/2025** | **09/25** | **Radian Guaranty Inc.** | | **0000000406** | | *Hand Check* | | | |
| JNU001 | Security Refund | | ▮ | 002896_0000000000000 7/22/2025 | | | 7/22/2025 | 253,621.00 | 0.00 | 253,621.00 |
| | | | | | | | *Check Total:* | 253,621.00 | 0.00 | 253,621.00 |
| | | | | | | | *1500 MARKET STREET Total:* | 1,838,116.33 | 0.00 | 1,838,116.33 |
| | | | | | | | *Grand Total:* | 1,838,116.33 | 0.00 | 1,838,116.33 |

| Database: | CBRE2 | MRI Bank Reconciliation | Page: | 1 |
|-----------|-------|------------------------|-------|---|
| Report ID: | CB_BREC | CBRE2 | Date: | 10/7/2025 |
| | | | Time: | 1:04 PM |

| | | | | |
|---|---|---|---|---|
| CBRE Corp CC#: | 10ASV0511897 | | **Prepared By:** | **Title:** |
| Property Name | 1500 MARKET STREET | | MANYAPU VIHSAL | Senior Accountant |
| Account Name: | NG 1500 Market ST LLC | | | Date: |
| **Account Number** | ▮▮▮▮ | | | 10/7/2025 |
| **GL Account Number** | | | | |
| **Accounting Office** | Minneapolis | | | |

| | | |
|---|---|---|
| | Review & Approved By: | Title: |
| | Ramakrishna Rayapati | Finance Manager |
| Bank ID: ▮▮▮ | Signature: | Date: |
| Bank Name: PNC Bank | | |

### BANK RECONCILIATION

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

| | |
|---|---|
| Reconciliation Number: | 27715 |
| Reconciliation Date: | 10/7/2025 |
| Statement Ending Date: | 9/30/2025 |

| | |
|---|---:|
| Opening Balance From Statement: | 5,000.00 |
| Less Cleared Withdrawals: | 4,625,198.16 |
| Add Cleared Deposits: | 4,713,953.08 |
| Less Bank Fees/Other Adjustments: | 0.00 |
| Add Interest Earned/Other Adjustments: | 0.00 |
| Research Adjustments: | 0.00 |
| Adjusted Bank Balance: | 93,754.92 |
| Ending Balance From Statement: | 93,754.92 |
| Difference: | 0.00 |
| **Notes:** | |

**Cleared Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|------|--------|-----------|--------|-------------|------------:|---------:|
| 9/2/2025 | 09/25 | 00274337 | CM | 2862820-AT | | 11,059.18 |
| 9/3/2025 | 09/25 | 00274468 | CM | 2864330-AT | | 379,455.22 |
| 9/4/2025 | 09/25 | 00274498 | CM | 2865556-AT | | 689.59 |
| 9/5/2025 | 09/25 | 00274647 | CM | 2866770-AT | | 6,371.76 |
| 9/11/2025 | 09/25 | 00274849 | CM | 2870205-DKM | | 178,964.31 |
| 9/10/2025 | 09/25 | 00274897 | CM | 2869395-AT | | 35,784.95 |
| 9/12/2025 | 09/25 | 00274963 | CM | 2871076-DKM | | 308,920.51 |
| 9/16/2025 | 09/25 | 00275113 | CM | 2872571-DKM | | 80,386.92 |
| 9/1/2025 | 09/25 | 00275385 | CM | 2874847-DKM | | 14,077.03 |
| 9/22/2025 | 09/25 | 00275402 | CM | 2875282-DKM | | 2,948,879.14 |
| 9/23/2025 | 09/25 | 00275486 | CM | 2876087-DKM | | 2,207.28 |
| 9/25/2025 | 09/25 | 00275655 | CM | 2877847-DKM | | 4,145.50 |
| 9/26/2025 | 09/25 | 00275751 | CM | 2878554-DKM | | 51,857.40 |
| 9/29/2025 | 09/25 | 00275830 | CM | 2879954-DKM | | 434,167.12 |
| 9/30/2025 | 09/25 | 00275955 | CM | 2880989-DKM | | 256,637.17 |
| 9/17/2025 | 09/25 | 00276120 | CM | 2882295-DKM | | 350.00 |

| Database: | CBRE2 | | MRI Bank Reconciliation | Page: | 2 |
| Report ID: | CB_BREC | | CBRE2 | Date: | 10/7/2025 |
| | | | | Time: | 1:04 PM |

| 9/30/2025 | 09/25 | 195153 | GL | 09/25 Cash Sweep to Cash Investments | 4,609,384.11 | |
| 9/30/2025 | 09/25 | 195153 | GL | Account Analysis Fee 9/25 | 1,737.02 | |
| 9/30/2025 | 09/25 | 195153 | GL | Management Office Receipt | 14,077.03 | |

|  |  |  |  | **TOTAL:** | **4,625,198.16** | **4,713,953.08** |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
| --- | --- | --- | --- | --- | --- | --- |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:    09/25

| | | |
| --- | --- | --- |
| Ending Balance From Statement: | | 93,754.92 |
| Outstanding Checks/Other  Withdrawal Adjustments: | | 0.00 |
|     Less Outstanding Checks: | 0.00 | |
|     Add Cleared, Unjournalized Withdrawal: | 0.00 | |
|     Add Cleared, Journalized Withdrawals for Future Period: | 0.00 | |
| Deposits in transit/Other Deposit Adjustments: | | 0.00 |
|     Add Deposits in Transit: | 0.00 | |
|     Less Cleared, Unjournalized Deposits: | 0.00 | |
|     Less Cleared, Journalized Deposits for Future Period: | 0.00 | |
| Outstanding Bank Fees/Interest Adjustments: | | 0.00 |
| Research Adjustments: | | 0.00 |
| Adjusted GL Balance: | | 93,754.92 |
| GL Account Balance: | | 93,754.92 |
| Difference: | | 0.00 |

# Corporate Business Account Statement

 PNC BANK

Page 1 of 3
Account Number: ▮▮▮▮▮▮▮

**For the period   08/30/2025 to 09/30/2025**

NG 1500 MARKET ST LLC
MIDLAND FBO JP MORGAN CHASE
CMST SER 202-MKST CLEARING
RM 1605
1430 BROADWAY
NEW YORK NY 10018-3365

Number of enclosures:     0
Tax ID Number: XX-XXX2363
☎ For Client Services:
   Call 1-800-669-1518

🖥 Visit us at PNC.com/treasury

✉ Write to:  Treas Mgmt Client Care
   500 1St Ave
   Locator P7-Pfsc-03-B
   Pittsburgh PA 15219-3128

---

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 5,000.00 | 4,699,876.05 | 4,611,121.13 | 93,754.92 |

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 0 | .00 | Checks | 0 | .00 |
| National Lockbox | 5 | 327,688.37 | Returned Items | 0 | .00 |
| ACH Credits | 23 | 3,631,379.79 | ACH Debits | 0 | .00 |
| Funds Transfers In | 3 | 740,807.89 | Funds Transfers Out | 16 | 4,609,384.11 |
| Trade Services | 0 | .00 | Trade Services | 0 | .00 |
| Investments | 0 | .00 | Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 | Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 | Adjustments | 0 | .00 |
| Other Credits | 0 | .00 | Other Debits | 1 | 1,737.02 |
| Total | 31 | 4,699,876.05 | Total | 17 | 4,611,121.13 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 08/30 | 5,000.00 | 09/11 | 218,939.20 | 09/23 | 6,125.00 |
| 09/02 | 5,000.00 | 09/12 | 183,155.00 | 09/24 | 5,000.00 |
| 09/03 | 379,734.97 | 09/15 | 5,000.00 | 09/25 | 5,000.00 |
| 09/04 | 5,000.00 | 09/16 | 5,000.00 | 09/26 | 5,000.00 |
| 09/05 | 5,000.00 | 09/17 | 5,000.00 | 09/29 | 393,940.56 |
| 09/10 | 40,784.95 | 09/22 | 6,625.66 | 09/30 | 93,754.92 |

## Deposits and Other Credits

### National Lockbox                5 transactions for a total of $327,688.37

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/10 | 35,784.95 | Whls Lbx Dep 825518 | 099797876 |
| 09/11 | 178,655.20 | Whls Lbx Dep 825518 | 097041121 |
| 09/22 | 1,625.66 | Whls Lbx Dep 825518 | 099250947 |
| 09/29 | 22,867.64 | Whls Lbx Dep 825518 | 097711555 |
| 09/30 | 88,754.92 | Whls Lbx Dep 825518 | 097966845 |

# Corporate Business Account Statement

NG 1500 MARKET ST LLC
MIDLAND FBO JP MORGAN CHASE

**For the period**  08/30/2025  to  09/30/2025
Account number: ▬▬▬▬▬▬
Page 2 of 3

---

## Deposits and Other Credits  *- continued*

### ACH Credits

**23 transactions for a total of $3,631,379.79**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/02 | 11,059.18 | Corporate ACH 1011867809<br>Starbucks Coffee 1011867809 | 00025240008081321 |
| 09/03 | 3,981.12 | Corporate ACH Bill_pay<br>Nuts To You Inc Nuts To You Inc | 00025246005278077 |
| 09/03 | 739.13 | Corporate ACH Credits<br>Cogent Communica Otr6408998/5 | 00025246005465289 |
| 09/04 | 689.59 | Corporate ACH Payments At&T Telephone<br>C 4579783 | 00025246005292373 |
| 09/05 | 5,017.62 | Corporate ACH Corp Pymnt Exelon<br>0000203405 | 00025247010405586 |
| 09/05 | 1,354.14 | Corporate ACH Ng 1500 Ma<br>Rawle & Hendllp 1070008352 | 00025247011633481 |
| 09/11 | 309.11 | Corporate ACH Payments<br>Travelers Indemn 000122076100001 | 00025253013103918 |
| 09/12 | 304,021.67 | Corporate ACH Paymentjnl<br>Public Health Ma V54936 | 00025254013451968 |
| 09/12 | 4,898.84 | Corporate ACH Paymentjnl<br>Public Health Ma V54936 | 00025254013451970 |
| 09/16 | 61,072.94 | Corporate ACH Direct-Pay Philadelphia Ind | 00025258011572617 |
| 09/16 | 19,313.98 | Corporate ACH Direct-Pay Oceanfirst Bank | 00025258011572322 |
| 09/17 | 350.00 | Corporate ACH Corp Pay Kevindoughe4094 | 00025259008999101 |
| 09/22 | 2,946,997.52 | Corporate ACH Ap Payment<br>Univpennhealthsy UPHS-000103494 | 00025262010475440 |
| 09/22 | 255.96 | Corporate ACH Payment ACH Parkway<br>V0000260 | 00025261007961409 |
| 09/23 | 2,053.08 | Corporate ACH Payments<br>Sixt Rent A Car 088940006171025 | 00025265008137937 |
| 09/23 | 154.20 | Corporate ACH Payments<br>Sixt Rent A Car 088940006192125 | 00025265008960572 |
| 09/25 | 2,841.04 | Corporate ACH Payments<br>State Farm Setl 0004261520P0924 | 00025267001431779 |
| 09/25 | 1,304.46 | Corporate ACH Vendor Pay<br>Level 3 Communic K10020004064725 | 00025267004389351 |
| 09/26 | 46,250.73 | Corporate ACH Payments<br>State Farm Setl 0004261885P0924 | 00025268010103322 |
| 09/26 | 4,236.36 | ACH Credit 6538675 Federal Express<br>10839920 | 00025268013512862 |
| 09/26 | 1,370.31 | Corporate ACH EDI Paymts<br>Verizon Financia 907220045407652 | 00025268013504543 |
| 09/29 | 45,226.56 | Corporate ACH Payments<br>Travelers Indemn 000122319900001 | 00025269009433010 |
| 09/30 | 167,882.25 | Corporate ACH Payment ACH Parkway<br>V0000260 | 00025269011578942 |

# Corporate Business Account Statement

NG 1500 MARKET ST LLC
MIDLAND FBO JP MORGAN CHASE

**For the period**   08/30/2025  to  09/30/2025
Account number: ███████████
Page 3 of 3

## Deposits and Other Credits   *- continued*

### Funds Transfer In

**3 transactions for a total of $740,807.89**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/03 | 6,266.25 | Book Trn Credit 2593H4140Kbl6Hps | W2593H4140KBL6HPS |
| 09/03 | 368,468.72 | Book Trn Credit 2593K2829L2N0Icj | W2593K2829L2N0ICJ |
| 09/29 | 366,072.92 | Domestic Incoming Wire PA9T752486Lq42Nf | WPA9T752486LQ42NF |

## Checks and Other Debits

### Funds Transfers Out

**16 transactions for a total of $4,609,384.11**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/02 | 11,059.18 | Book Trn Debit 2592441189Dm38Qv | W2592441189DM38QV |
| 09/03 | 4,720.25 | Book Trn Debit 259344531Icn10Lh | W259344531ICN10LH |
| 09/04 | 375,424.56 | Book Trn Debit 2594444104Nn08Ql | W2594444104NN08QL |
| 09/05 | 6,371.76 | Book Trn Debit 259544146Dul0S2D | W259544146DUL0S2D |
| 09/11 | 810.06 | Book Trn Debit 259B442415Yt1Lj9 | W259B442415YT1LJ9 |
| 09/12 | 344,704.71 | Book Trn Debit 259C44108H1S0S94 | W259C44108H1S0S94 |
| 09/15 | 178,155.00 | Book Trn Debit 259F44124I2H002N | W259F44124I2H002N |
| 09/16 | 80,386.92 | Book Trn Debit 259G443242VI1Ono | W259G443242VI1ONO |
| 09/17 | 350.00 | Book Trn Debit 259H44402Nuh2068 | W259H44402NUH2068 |
| 09/22 | 2,947,253.48 | Book Trn Debit 259M44536F7J1D32 | W259M44536F7J1D32 |
| 09/23 | 2,707.94 | Book Trn Debit 259N44150Ppj18Aj | W259N44150PPJ18AJ |
| 09/24 | 1,125.00 | Book Trn Debit 259O441129Ri0Rjf | W259O441129RI0RJF |
| 09/25 | 4,145.50 | Book Trn Debit 259P44421Fkh0Rje | W259P44421FKH0RJE |
| 09/26 | 51,857.40 | Book Trn Debit 259Q441239Qj0Kel | W259Q441239QJ0KEL |
| 09/29 | 45,226.56 | Book Trn Debit 259T44457Brh0R3G | W259T44457BRH0R3G |
| 09/30 | 555,085.79 | Book Trn Debit 259U44037Qqi1Oer | W259U44037QQI1OER |

### Other Debits

**1 transaction for a total of $1,737.02**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/30 | 1,737.02 | Corporate Account Analysis Charge | 0000000000000015972 |

Member FDIC          🏠 Equal Housing Lender

| Database: | CBRE2 | | | | | | | **General Ledger** | | Page: | 1 |
| ENTITY: | JNU001 | | | | | | | CBRE2 | | Date: | 10/7/2025 |
| Cash | | | | | | | | 1500 MARKET STREET | | Time: | 1:22 PM |

09/25 - 09/25
Report includes an open period.  Entries are not final.

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **CASH IN BANK** | | | |
| | | | | | | | | *Balance Forward* | | | *5,000.00* |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | 00274337 Cash Recpt PPD  PREPAID | 11,059.18 | 0.00 | 16,059.18 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | 00274468 Cash Recpt PPD  PREPAID | 379,455.22 | 0.00 | 395,514.40 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | 00274498 Cash Recpt PPD  PREPAID | 689.59 | 0.00 | 396,203.99 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | 00274647 Cash Recpt PPD  PREPAID | 6,371.76 | 0.00 | 402,575.75 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | 00274653 Cash Recpt RNT  RENT | 13,631.25 | 0.00 | 416,207.00 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | 00274653 Cash Recpt UAO  USE & OCCUPANCY | 445.78 | 0.00 | 416,652.78 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | 00274653 Paymnt Rev PPD  PREPAID | 0.00 | 14,077.03 | 402,575.75 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | 00274686 Cancellation PPD  PREPAID | 14,077.03 | 0.00 | 416,652.78 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | 00274686 Paymnt Rev RNT  RENT | 0.00 | 13,631.25 | 403,021.53 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | 00274686 Paymnt Rev UAO  USE & OCCUPANCY | 0.00 | 445.78 | 402,575.75 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | CMAPP81 Cash Recpt ACC  SEC ACCESS CARD | 20.00 | 0.00 | 402,595.75 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | CMAPP81 Cash Recpt ANT  ANTENNA INCOME | 1,304.46 | 0.00 | 403,900.21 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | CMAPP81 Cash Recpt CAM  CAM INCOME-OPERA | 115.01 | 0.00 | 404,015.22 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | CMAPP81 Cash Recpt ENG  ENGINEERING | 355.04 | 0.00 | 404,370.26 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | CMAPP81 Cash Recpt KEY  LOCKS AND KEYS | 120.00 | 0.00 | 404,490.26 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | CMAPP81 Cash Recpt RNT  RENT | 33,423.33 | 0.00 | 437,913.59 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | CMAPP81 Cash Recpt UAO  USE & OCCUPANCY | 1,689.42 | 0.00 | 439,603.01 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | CMAPP81 Paymnt Rev FRE  FREE RENT | 0.00 | 5,126.25 | 434,476.76 |
| JNU001 | 09/25 | 9/30/2025 | CM | 301479 | @ | | | CMAPP81 Paymnt Rev PPD  PREPAID | 0.00 | 31,901.01 | 402,575.75 |
| JNU001 | 09/25 | 9/15/2025 | CM | 301778 | @ | | | 00274849 Cash Recpt NON-TENANT | 70.33 | 0.00 | 402,646.08 |
| JNU001 | 09/25 | 9/15/2025 | CM | 301778 | @ | | | 00274849 Cash Recpt CAM  CAM INCOME-OPER | 1,860.49 | 0.00 | 404,506.57 |
| JNU001 | 09/25 | 9/15/2025 | CM | 301778 | @ | | | 00274849 Cash Recpt ENG  ENGINEERING | 251.53 | 0.00 | 404,758.10 |
| JNU001 | 09/25 | 9/15/2025 | CM | 301778 | @ | | | 00274849 Cash Recpt PPD  PREPAID | 509.56 | 0.00 | 405,267.66 |
| JNU001 | 09/25 | 9/15/2025 | CM | 301778 | @ | | | 00274849 Cash Recpt RNT  RENT | 166,614.72 | 0.00 | 571,882.38 |
| JNU001 | 09/25 | 9/15/2025 | CM | 301778 | @ | | | 00274849 Cash Recpt UAO  USE & OCCUPANCY | 9,539.43 | 0.00 | 581,421.81 |
| JNU001 | 09/25 | 9/15/2025 | CM | 301778 | @ | | | 00274849 Cash Recpt UTL  TENANT REIMB UT | 118.25 | 0.00 | 581,540.06 |
| JNU001 | 09/25 | 9/15/2025 | CM | 301778 | @ | | | 00274897 Cash Recpt PPD  PREPAID | 35,784.95 | 0.00 | 617,325.01 |
| JNU001 | 09/25 | 9/15/2025 | CM | 301778 | @ | | | 00274963 Cash Recpt PPD  PREPAID | 308,920.51 | 0.00 | 926,245.52 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302270 | @ | | | 00275113 Cash Recpt CAM  CAM INCOME-OPER | 1,232.22 | 0.00 | 927,477.74 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302270 | @ | | | 00275113 Cash Recpt PPD  PREPAID | 61,072.94 | 0.00 | 988,550.68 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302270 | @ | | | 00275113 Cash Recpt RNT  RENT | 17,402.44 | 0.00 | 1,005,953.12 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302270 | @ | | | 00275113 Cash Recpt STX  SALES TAX | 21.90 | 0.00 | 1,005,975.02 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302270 | @ | | | 00275113 Cash Recpt TSH  TRASH PICKUP | 125.00 | 0.00 | 1,006,100.02 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302270 | @ | | | 00275113 Cash Recpt UAO  USE & OCCUPANCY | 258.69 | 0.00 | 1,006,358.71 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302270 | @ | | | 00275113 Cash Recpt UTL  TENANT REIMB UT | 273.73 | 0.00 | 1,006,632.44 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302616 | @ | | | 00275385 Cash Recpt RNT  RENT | 13,631.25 | 0.00 | 1,020,263.69 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302616 | @ | | | 00275385 Cash Recpt UAO  USE & OCCUPANCY | 445.78 | 0.00 | 1,020,709.47 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302616 | @ | | | 00275402 Cash Recpt PPD  PREPAID | 2,948,879.14 | 0.00 | 3,969,588.61 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302616 | @ | | | 00275407 Cash Recpt ACC  SEC ACCESS CARD | 60.00 | 0.00 | 3,969,648.61 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302616 | @ | | | 00275407 Cash Recpt ANT  ANTENNA INCOME | 4,995.21 | 0.00 | 3,974,643.82 |

* Balance Forward Period

| Database: | CBRE2 | | | | | | **General Ledger** | | Page: | 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | JNU001 | | | | | | CBRE2 | | Date: | 10/7/2025 |
| | | | | | | | 1500 MARKET STREET | | Time: | 1:22 PM |

Cash

09/25 - 09/25

Report includes an open period. Entries are not final.

**- CASH IN BANK (Continued)**

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JNU001 | 09/25 | 9/30/2025 | CM | 302616 | @ | | | 00275407 Cash Recpt CAM CAM INCOME-OPER | 8,830.33 | 0.00 | 3,983,474.15 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302616 | @ | | | 00275407 Cash Recpt CLN CLEANING | 1,352.64 | 0.00 | 3,984,826.79 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302616 | @ | | | 00275407 Cash Recpt ENG ENGINEERING | 2,271.89 | 0.00 | 3,987,098.68 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302616 | @ | | | 00275407 Cash Recpt HVC HVAC REIMBURSEM | 150.00 | 0.00 | 3,987,248.68 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302616 | @ | | | 00275407 Cash Recpt JNR JANITORIAL RECO | 280.00 | 0.00 | 3,987,528.68 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302616 | @ | | | 00275407 Cash Recpt RNT RENT | 1,447,943.33 | 0.00 | 5,435,472.01 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302616 | @ | | | 00275407 Cash Recpt STO STORAGE RENT | 5,656.48 | 0.00 | 5,441,128.49 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302616 | @ | | | 00275407 Cash Recpt TSH TRASH PICKUP | 75.00 | 0.00 | 5,441,203.49 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302616 | @ | | | 00275407 Cash Recpt UAO USE & OCCUPANCY | 47,746.26 | 0.00 | 5,488,949.75 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302616 | @ | | | 00275407 Cash Recpt UTL TENANT REIMB UT | 1,050.48 | 0.00 | 5,490,000.23 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302616 | @ | | | 00275407 Cash Recpt WSR WATER & SEWER R | 0.05 | 0.00 | 5,490,000.28 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302616 | @ | | | 00275407 Paymt Rev PPD PREPAID | 0.00 | 1,503,899.82 | 3,986,100.46 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302616 | @ | | | 00275407 Paymt Rev UAO USE & OCCUPANCY | 0.00 | 16,511.85 | 3,969,588.61 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302616 | @ | | | 00275486 Cash Recpt PPD PREPAID | 2,207.28 | 0.00 | 3,971,795.89 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302856 | @ | | | 00275655 Cash Recpt PPD PREPAID | 4,145.50 | 0.00 | 3,975,941.39 |
| JNU001 | 09/25 | 9/30/2025 | CM | 302994 | @ | | | 00275751 Cash Recpt PPD PREPAID | 51,857.40 | 0.00 | 4,027,798.79 |
| JNU001 | 09/25 | 9/30/2025 | CM | 303189 | @ | | | 00275830 Cash Recpt PPD PREPAID | 434,167.12 | 0.00 | 4,461,965.91 |
| JNU001 | 09/25 | 9/30/2025 | CM | 303189 | @ | | | 00275863 Cash Recpt ACC SEC ACCESS CARD | 4,320.00 | 0.00 | 4,466,285.91 |
| JNU001 | 09/25 | 9/30/2025 | CM | 303189 | @ | | | 00275863 Cash Recpt CAM CAM INCOME-OPER | 100,587.20 | 0.00 | 4,566,873.11 |
| JNU001 | 09/25 | 9/30/2025 | CM | 303189 | @ | | | 00275863 Cash Recpt CLN CLEANING | 15,958.72 | 0.00 | 4,582,831.83 |
| JNU001 | 09/25 | 9/30/2025 | CM | 303189 | @ | | | 00275863 Cash Recpt ENG ENGINEERING | 9,912.91 | 0.00 | 4,592,744.74 |
| JNU001 | 09/25 | 9/30/2025 | CM | 303189 | @ | | | 00275863 Cash Recpt HVC HVAC REIMBURSEM | 6,075.00 | 0.00 | 4,598,819.74 |
| JNU001 | 09/25 | 9/30/2025 | CM | 303189 | @ | | | 00275863 Cash Recpt JNR JANITORIAL RECO | 680.00 | 0.00 | 4,599,499.74 |
| JNU001 | 09/25 | 9/30/2025 | CM | 303189 | @ | | | 00275863 Cash Recpt KEY LOCKS AND KEYS | 224.00 | 0.00 | 4,599,723.74 |
| JNU001 | 09/25 | 9/30/2025 | CM | 303189 | @ | | | 00275863 Cash Recpt MIS MISC | 46.56 | 0.00 | 4,599,770.30 |
| JNU001 | 09/25 | 9/30/2025 | CM | 303189 | @ | | | 00275863 Cash Recpt MSC OTHER MISC INCO | 2,340.36 | 0.00 | 4,602,110.66 |
| JNU001 | 09/25 | 9/30/2025 | CM | 303189 | @ | | | 00275863 Cash Recpt PSI PLUMBING SERVIC | 292.00 | 0.00 | 4,602,402.66 |
| JNU001 | 09/25 | 9/30/2025 | CM | 303189 | @ | | | 00275863 Cash Recpt RET REAL ESTATE TAX | 34,530.45 | 0.00 | 4,636,933.11 |
| JNU001 | 09/25 | 9/30/2025 | CM | 303189 | @ | | | 00275863 Cash Recpt RNT RENT | 2,481,839.62 | 0.00 | 7,118,772.73 |
| JNU001 | 09/25 | 9/30/2025 | CM | 303189 | @ | | | 00275863 Cash Recpt SSV SECURITY SERVIC | 2,515.00 | 0.00 | 7,121,287.78 |
| JNU001 | 09/25 | 9/30/2025 | CM | 303189 | @ | | | 00275863 Cash Recpt STO STORAGE RENT | 23,711.90 | 0.00 | 7,144,999.68 |
| JNU001 | 09/25 | 9/30/2025 | CM | 303189 | @ | | | 00275863 Cash Recpt TRA TRASH REMOVAL | 163.94 | 0.00 | 7,145,163.62 |
| JNU001 | 09/25 | 9/30/2025 | CM | 303189 | @ | | | 00275863 Cash Recpt TSH TRASH PICKUP | 35.64 | 0.00 | 7,145,199.26 |
| JNU001 | 09/25 | 9/30/2025 | CM | 303189 | @ | | | 00275863 Cash Recpt UTL TENANT REIMB UT | 1,531.42 | 0.00 | 7,146,730.68 |
| JNU001 | 09/25 | 9/30/2025 | CM | 303189 | @ | | | 00275863 Paymt Rev ENG ENGINEERING | 0.00 | 666.78 | 7,146,063.90 |
| JNU001 | 09/25 | 9/30/2025 | CM | 303189 | @ | | | 00275863 Paymt Rev MSC OTHER MISC INCO | 0.00 | 386.72 | 7,145,677.18 |
| JNU001 | 09/25 | 9/30/2025 | CM | 303189 | @ | | | 00275955 Cash Recpt PPD PREPAID | 256,637.17 | 0.00 | 7,402,314.35 |
| JNU001 | 09/25 | 9/30/2025 | CM | 303189 | @ | | | 00275955 Paymt Rev PPD PREPAID | 0.00 | 2,683,711.27 | 4,718,603.08 |
| JNU001 | 09/25 | 9/30/2025 | CM | 303402 | @ | | | 00276120 Cash Recpt PPD PREPAID | 350.00 | 0.00 | 4,718,953.08 |
| JNU001 | 09/25 | 9/30/2025 | MV | 195153 | | | | 09/25 Cash Sweep to Cash Investments | 0.00 | 4,609,384.11 | 109,568.97 |

* Balance Forward Period

Database: CBRE2
ENTITY: JNU001

**General Ledger**
CBRE2
1500 MARKET STREET

Page: 3
Date: 10/7/2025
Time: 1:22 PM

Cash

09/25 - 09/25
Report includes an open period. Entries are not final.

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| - CASH IN BANK (Continued) | | | | | | | | | | | |
| JNU001 | 09/25 | 9/30/2025 | MV | 195153 | @ | | | Account Analysis Fee 9/25 | 0.00 | 1,737.02 | 107,831.95 |
| JNU001 | 09/25 | 9/30/2025 | MV | 195153 | @ | | | Management Office Receipt | 0.00 | 14,077.03 | 93,754.92 |
| | | | | | | | | **** Account Totals | 8,984,310.84 | 8,895,555.92 | **93,754.92** |
| | | | | | | | | **** Grand Totals | **8,984,310.84** | **8,895,555.92** | |

* Balance Forward Period

| Database: | CBRE2 | MRI Bank Reconciliation | Page: | 1 |
|---|---|---|---|---|
| Report ID: | CB_BREC | CBRE2 | Date: | 10/7/2025 |
| | | | Time: | 1:02 PM |

| | | | | |
|---|---|---|---|---|
| CBRE Corp CC#: | 10ASV0511897 | | Prepared By: | Title: |
| Property Name | 1500 MARKET STREET | | MANYAPU VIHSAL | Senior Accountant |
| Account Name: | CBRE, Inc, as Court Appoint Receive | | | Date: |
| **Account Number** | ▮▮▮▮▮▮ | | | 10/7/2025 |
| **GL Account Number** | | | | |
| **Accounting Office** | Minneapolis | | | |

| | |
|---|---|
| Review & Approved By: | Title: |
| Ramakrishna Rayapati | |
| Signature: | Date: |

Bank ID: ▮▮▮
Bank Name: US Bank

### BANK RECONCILIATION

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

| | |
|---|---|
| Reconciliation Number: | 27714 |
| Reconciliation Date: | 10/7/2025 |
| Statement Ending Date: | 9/30/2025 |

| | |
|---|---|
| Opening Balance From Statement: | 1,238,863.15 |
| Less Cleared Withdrawals: | 1,665,090.53 |
| Add Cleared Deposits: | 1,534,441.11 |
| Less Bank Fees/Other Adjustments: | 0.00 |
| Add Interest Earned/Other Adjustments: | 0.00 |
| Research Adjustments: | 0.00 |
| Adjusted Bank Balance: | 1,108,213.73 |
| Ending Balance From Statement: | 1,108,213.73 |
| Difference: | 0.00 |

**Notes:**

### Cleared Withdrawals and Deposits

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|
| 8/14/2025 | 08/25 | 2875 | AP | RIVER MECHANICAL SERVICES INC | 4,564.00 | |
| 8/22/2025 | 08/25 | 2895 | AP | FEDEX EXPRESS CORPORATION | 31.37 | |
| 8/22/2025 | 08/25 | 2901 | AP | BUCHANAN INGERSOLL & ROONEY PC | 10,583.73 | |
| 8/22/2025 | 08/25 | 2904 | AP | LEES HARDWARE | 1,097.07 | |
| 8/22/2025 | 08/25 | 2906 | AP | JENKINTOWN EXTERIOR SERVICES LLC | 1,623.44 | |
| 8/22/2025 | 08/25 | 2908 | AP | PA DEPT OF LABOR AND INDUSTRY B | 270.51 | |
| 8/22/2025 | 08/25 | 2909 | AP | ISC SALES INC | 375.00 | |
| 8/28/2025 | 08/25 | 2912 | AP | CINTAS CORPORATION NO 2 | 253.80 | |
| 8/28/2025 | 08/25 | 2913 | AP | MRI SOFTWARE LLC | 1,878.01 | |
| 8/28/2025 | 08/25 | 2914 | AP | STANTEC ARCHITECTURE & ENGINEERING I | 2,263.49 | |
| 8/28/2025 | 08/25 | 2916 | AP | W W GRAINGER INC | 260.57 | |
| 8/28/2025 | 08/25 | 2917 | AP | PAPERWORKS INC | 82.71 | |
| 8/28/2025 | 08/25 | 2918 | AP | KELLY & PARTNERS INC | 451.44 | |
| 8/28/2025 | 08/25 | 2919 | AP | OWAL SERVICES HOLDING LLC | 3,059.39 | |
| 8/28/2025 | 08/25 | 2920 | AP | DYLAN SLOAN | 6,000.00 | |
| 9/5/2025 | 09/25 | 2921 | AP | THE ARTHUR JACKSON COMPANY | 54.85 | |

| Database: | CBRE2 | | | MRI Bank Reconciliation | Page: | 2 |
|---|---|---|---|---|---|---|
| Report ID: | CB_BREC | | | CBRE2 | Date: | 10/7/2025 |
| | | | | | Time: | 1:02 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/5/2025 | 09/25 | 2922 | AP | CINTAS CORPORATION NO 2 | 253.80 | |
| 9/5/2025 | 09/25 | 2923 | AP | FEDEX EXPRESS SERVICES | 15.87 | |
| 9/5/2025 | 09/25 | 2924 | AP | WEST CHESTER MECHANICAL CONTRACTO | 16,950.00 | |
| 9/5/2025 | 09/25 | 2925 | AP | SIEMENS INDUSTRY INC | 1,452.60 | |
| 9/5/2025 | 09/25 | 2926 | AP | UNIVERSAL PROTECTION SERVICE LP | 112,324.42 | |
| 9/5/2025 | 09/25 | 2927 | AP | COMCAST CABLE COMMUNICATIONS INC | 448.70 | |
| 9/5/2025 | 09/25 | 2928 | AP | CHEM AQUA INC | 4,664.00 | |
| 9/5/2025 | 09/25 | 2929 | AP | SCHINDLER ELEVATOR CORPORATION | 339,512.00 | |
| 9/5/2025 | 09/25 | 2930 | AP | A&S SPRINKLER CO., INC. | 688.00 | |
| 9/5/2025 | 09/25 | 2931 | AP | JENKINTOWN BUILDING SERVICES INC | 2,574.04 | |
| 9/5/2025 | 09/25 | 2932 | AP | JOHNSON CONTROLS FIRE PROTECTION LF | 18,231.62 | |
| 9/5/2025 | 09/25 | 2933 | AP | FLUIDICS  INC | 144,331.87 | |
| 9/5/2025 | 09/25 | 2934 | AP | LEES HARDWARE | 1,084.40 | |
| 9/5/2025 | 09/25 | 2935 | AP | KELLY & PARTNERS INC | 306.72 | |
| 9/5/2025 | 09/25 | 2936 | AP | TS AIR SCIENCES LLC | 28,329.86 | |
| 9/5/2025 | 09/25 | 2937 | AP | EZ CLEANUP LLC | 700.00 | |
| 9/15/2025 | 09/25 | 2938 | AP | CBRE INC | 36,977.82 | |
| 9/15/2025 | 09/25 | 2939 | AP | CINTAS CORPORATION NO 2 | 507.60 | |
| 9/15/2025 | 09/25 | 2940 | AP | HEALTH MATS COMPANY | 200.21 | |
| 9/15/2025 | 09/25 | 2941 | AP | ORKIN COMMERCIAL SERVICES | 931.74 | |
| 9/15/2025 | 09/25 | 2942 | AP | LEVEL 3 FINANCING INC | 212.32 | |
| 9/15/2025 | 09/25 | 2943 | AP | ALIVE PROMO INC | 2,981.00 | |
| 9/15/2025 | 09/25 | 2944 | AP | INTEGRAL SYSTEMS CORP | 1,087.50 | |
| 9/15/2025 | 09/25 | 2945 | AP | CBRE INC | 12,307.56 | |
| 9/15/2025 | 09/25 | 2946 | AP | KENDALL ELECTRIC INC | 2,549.18 | |
| 9/15/2025 | 09/25 | 2947 | AP | OOMA INC | 1,488.68 | |
| 9/15/2025 | 09/25 | 2948 | AP | TORINO INC | 4,237.00 | |
| 9/15/2025 | 09/25 | 2949 | AP | BAMR SERVICES LLC | 18,885.00 | |
| 9/15/2025 | 09/25 | 2950 | AP | PITNEY BOWES GLOBAL FINANCIAL | 482.85 | |
| 9/15/2025 | 09/25 | 2951 | AP | SHRED IT US JV LLC | 66.15 | |
| 9/15/2025 | 09/25 | 2952 | AP | WASTE MANAGEMENT OF PA INC | 6,674.00 | |
| 9/19/2025 | 09/25 | 2953 | AP | THE ARTHUR JACKSON COMPANY | 378,349.96 | |
| 9/19/2025 | 09/25 | 2954 | AP | CBRE INC | 63,095.65 | |
| 9/19/2025 | 09/25 | 2955 | AP | MRI SOFTWARE LLC | 1,878.01 | |
| 9/19/2025 | 09/25 | 2956 | AP | UNIVERSAL PROTECTION SERVICE LP | 81,052.25 | |
| 9/19/2025 | 09/25 | 2957 | AP | NEXTGEN SECURITY LLC | 2,075.48 | |
| 9/19/2025 | 09/25 | 2958 | AP | SCHINDLER ELEVATOR CORPORATION | 53,374.24 | |
| 9/19/2025 | 09/25 | 2959 | AP | A&S SPRINKLER CO., INC. | 688.00 | |
| 9/19/2025 | 09/25 | 2960 | AP | COMMUNICATIONS SYSTEMS & SOLUTIONS | 383.12 | |
| 9/19/2025 | 09/25 | 2961 | AP | W W GRAINGER INC | 2,023.49 | |
| 9/19/2025 | 09/25 | 2963 | AP | VERIZON | 1,016.76 | |
| 9/19/2025 | 09/25 | 2964 | AP | PAPERWORKS INC | 121.23 | |
| 9/19/2025 | 09/25 | 2965 | AP | R SCHEINERT & SON INC | 5,086.30 | |
| 9/19/2025 | 09/25 | 2966 | AP | LEES HARDWARE | 63.72 | |
| 9/19/2025 | 09/25 | 2967 | AP | KELLY & PARTNERS INC | 1,166.94 | |
| 9/19/2025 | 09/25 | 2968 | AP | WELLS FARGO FINANCIAL LEASING INC | 304.77 | |
| 9/25/2025 | 09/25 | OP0925A | AP | COMCAST CABLE COMMUNICATIONS INC | 138.90 | |
| 9/25/2025 | 09/25 | OP0925B | AP | COMCAST CORPORATION | 173.85 | |
| 9/25/2025 | 09/25 | OP0925C | AP | COMCAST CORPORATION | 386.90 | |
| 9/11/2025 | 09/25 | OP0925AA | AP | PECO ENERGY | 202,820.60 | |
| 9/2/2025 | 09/25 | OP0925BB | AP | WATER REVENUE BUREAU | 115.91 | |
| 9/16/2025 | 09/25 | OP0925CC | AP | WATER REVENUE BUREAU | 13,338.49 | |
| 9/4/2025 | 09/25 | OP0925DD | AP | VICINITY ENERGY PHILADELPHIA INC | 12,825.23 | |
| 8/11/2025 | 08/25 | OP110825 | AP | COMCAST CORPORATION | 386.90 | |
| 8/16/2025 | 08/25 | OP160825 | AP | COMCAST CABLE COMMUNICATIONS INC | 138.90 | |
| 8/18/2025 | 08/25 | OP180825 | AP | VERIZON | 1,116.78 | |
| 8/16/2025 | 08/25 | OP160825A | AP | COMCAST CABLE COMMUNICATIONS INC | 139.84 | |
| 9/11/2025 | 09/25 | 194504 | GL | 9/25 Funding | | 1,534,441.11 |
| 9/25/2025 | 09/25 | 195152 | GL | U&O Payment 09/25 | 39,255.00 | |
| 9/30/2025 | 09/25 | 195299 | GL | 8/14 - 9/16, water sewer 003 | 9,267.42 | |

| | | | | **TOTAL:** | **1,665,090.53** | **1,534,441.11** |
|---|---|---|---|---|---|---|

| Database: | CBRE2 | MRI Bank Reconciliation | Page: | 3 |
|---|---|---|---|---|
| Report ID: | CB_BREC | CBRE2 | Date: | 10/7/2025 |
| | | | Time: | 1:02 PM |

**Excluded Withdrawals and Deposits**

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:     09/25

| | | |
|---|---|---|
| Ending Balance From Statement: | | 1,108,213.73 |
| Outstanding Checks/Other  Withrawal Adjustments: | | -294,269.87 |
| Less Outstanding Checks: | 294,269.87 | |
| Add Cleared, Unjournalized Withdrawal: | 0.00 | |
| Add Cleared, Journalized Withdrawals for Future Period: | 0.00 | |
| Deposits in transit/Other Deposit Adjustments: | | 0.00 |
| Add Deposits in Transit: | 0.00 | |
| Less Cleared, Unjournalized Deposits: | 0.00 | |
| Less Cleared, Journalized Deposits for Future Period: | 0.00 | |
| Outstanding Bank Fees/Interest Adjustments: | | 0.00 |
| Research Adjustments: | | 0.00 |
| Adjusted GL Balance: | | 813,943.86 |
| GL Account Balance: | | 813,943.86 |
| Difference: | | 0.00 |

**Outstanding Checks**

| Date | Period | Reference | Source | Description | Amount |
|---|---|---|---|---|---|
| 7/18/2025 | 07/25 | 2804 | AP | Santander Bank National Association | 15,929.53 |
| 7/18/2025 | 07/25 | 2805 | AP | Santander Bank National Association | 8,258.95 |
| 7/18/2025 | 07/25 | 2806 | AP | Santander Bank National Association | 3,654.40 |
| 7/18/2025 | 07/25 | 2807 | AP | Santander Bank National Association | 10,040.83 |
| 9/19/2025 | 09/25 | 2962 | AP | THE SULLIVAN COMPANY | 60,588.24 |
| 9/26/2025 | 09/25 | 2969 | AP | THE ARTHUR JACKSON COMPANY | 3,624.10 |
| 9/26/2025 | 09/25 | 2970 | AP | CINTAS CORPORATION NO 2 | 253.80 |
| 9/26/2025 | 09/25 | 2971 | AP | NEXTGEN SECURITY LLC | 1,738.40 |
| 9/26/2025 | 09/25 | 2972 | AP | ABM INDUSTRY GROUPS LLC | 165,332.57 |
| 9/26/2025 | 09/25 | 2973 | AP | W W GRAINGER INC | 1,090.65 |
| 9/26/2025 | 09/25 | 2974 | AP | BUCHANAN INGERSOLL & ROONEY PC | 5,062.50 |
| 9/26/2025 | 09/25 | 2975 | AP | CHARLES H MACDONALD ELECTRIC INC | 673.76 |
| 9/26/2025 | 09/25 | 2976 | AP | KENDALL ELECTRIC INC | 2,545.11 |
| 9/26/2025 | 09/25 | 2977 | AP | PAPERWORKS INC | 259.21 |
| 9/26/2025 | 09/25 | 2978 | AP | OOMA INC | 1,488.64 |
| 9/26/2025 | 09/25 | 2979 | AP | R SCHEINERT & SON INC | 5,400.00 |
| 9/26/2025 | 09/25 | 2980 | AP | CHEFS MARKET INC | 5,008.80 |
| 9/26/2025 | 09/25 | 2981 | AP | OWAL SERVICES HOLDING LLC | 3,059.39 |
| 4/23/2025 | 04/25 | OP042325F | AP | COMCAST CABLE COMMUNICATIONS INC | 221.85 |
| 7/31/2025 | 08/25 | 192375 | GL | credit adj for water/Sewer bill - Rev | 39.14 |
| | | | | **Total:** | **294,269.87** |

| Database: | CBRE2 | MRI Bank Reconciliation | Page: | 4 |
|---|---|---|---|---|
| Report ID: | CB_BREC | CBRE2 | Date: | 10/7/2025 |
| | | | Time: | 1:02 PM |

# U.S. bank.

**Business Statement**

Account Number:

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

| 1588 | TRN | 4400 | S | | Y | ST01 |

Statement Period:
Sep 2, 2025
through
Sep 30, 2025

106481543754336 S

Page 1 of 2

CBRE, INC. AS COURT APPOINT RECEIVER,
CASE NO. 2:23-CV-00146-NIQA,
PHILADELPHIA COUNTY, PA
ATTN: 1500 MARKET STREET
4400 W 78TH ST STE 200
MINNEAPOLIS MN  55435-5443

☎                          ***To Contact U.S. Bank***

***Commercial Customer
Service:***                      866-642-8143

***U.S. Bank accepts Relay Calls***

***Internet:***                      usbank.com

---

## ANALYZED CHECKING                                      *Member FDIC*

U.S. Bank National Association

**Account Number**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Sep 2 | | $ | 1,238,863.15 |
| Other Deposits | 1 | | 1,534,441.11 |
| Other Withdrawals | 14 | | 280,104.72- |
| Checks Paid | 62 | | 1,384,985.81- |
| **Ending Balance on Sep 30, 2025** | | **$** | **1,108,213.73** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Sep 11 | Wire Credit REF005911<br>ORG=PNC BANK NATIONAL | PNC PITT    250911B00KQ5<br>ASSN PNC RECEIVABLES MGMT | | $ | 1,534,441.11 |
| | | **Total Other Deposits** | | **$** | **1,534,441.11** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Sep  2 | Electronic Withdrawal<br>REF=252410065309590N00 | To COMCAST-XFINITY<br>0000213249CABLE SVCS5402946 | | $ | 138.90- |
| Sep  2 | Electronic Withdrawal<br>REF=252410065309550N00 | To COMCAST-XFINITY<br>0000213249CABLE SVCS5402943 | | | 139.84- |
| Sep  2 | Electronic Withdrawal<br>REF=252410065309570N00 | To COMCAST-XFINITY<br>0000213249CABLE SVCS5402945 | | | 386.90- |
| Sep  3 | Electronic Withdrawal<br>REF=252450302321930N00 | To VERIZON<br>9783397101VZ BillPay2506826090001 | | | 1,116.78- |
| Sep 22 | Electronic Withdrawal<br>REF=252620080521620N00 | To COMCAST-XFINITY<br>0000213249CABLE SVCS3490936 | | | 138.90- |
| Sep 22 | Electronic Withdrawal<br>REF=252620080521630N00 | To COMCAST-XFINITY<br>0000213249CABLE SVCS3490936 | | | 173.85- |
| Sep 22 | Electronic Withdrawal<br>REF=252620080521610N00 | To COMCAST-XFINITY<br>0000213249CABLE SVCS3490935 | | | 386.90- |
| Sep 25 | Electronic Withdrawal<br>REF=252680101204260N00 | To PSVJ<br>0000408976JPMC FEE  5578470 | | | 1.00- |
| Sep 25 | Electronic Withdrawal<br>REF=252680101197040N00 | To CITYOFPHILA<br>0000007041WATER    5552857 | | | 115.91- |
| Sep 25 | Electronic Withdrawal<br>REF=252680101197060N00 | To CITYOFPHILA<br>0000007041WATER    5552858 | | | 9,267.42- |
| Sep 25 | Electronic Withdrawal<br>REF=252680101204280N00 | To VICINITY ENERGY<br>0000408976PHILADELPH5578485 | | | 12,824.23- |
| Sep 25 | Electronic Withdrawal<br>REF=252680101197050N00 | To CITYOFPHILA<br>0000007041WATER    5552857 | | | 13,338.49- |

---

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or
call 800-872-2657.



**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month.  Please examine this statement immediately.  We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

1.  List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2.  Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement.  Withdrawals that are NOT checked  off should be recorded in the Outstanding Withdrawals section at the left.  Record the total.

3.  Enter the ending balance shown on this statement.                              $_____

4.  Enter the total deposits recorded in the Outstanding Deposits section.          $_____

5.  Total lines 3 and 4.                                                            $_____

6.  Enter the total withdrawals recorded in the Outstanding Withdrawals section.    $_____

7.  Subtract line 6 from line 5.  This is your balance.                             $_____

8.  Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any)  that appear on your statement but have not been recorded in your register.

9.  Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear on your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7.  If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.
● Tell us your name and account number.
● Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
● Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
    *Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time.  If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

**CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE**
***What To Do If You Think You Find A Mistake on Your Statement***
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
● ***Account information:*** Your name and account number.
● ***Dollar Amount:*** The dollar amount of the suspected error.
● ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
● We cannot try to collect the amount in question, or report you as delinquent on that amount.
● The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
● While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
● We can apply any unpaid amount against your credit limit.
**Reserve Line Balance Computation Method:**  To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**.  Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest.  The ***INTEREST CHARGE*** begins from the date of each advance.

**REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES**
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

**CONSUMER REPORT DISPUTES**
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.



EQUAL HOUSING LENDER

U.S. Bank NA, Member FDIC



# U.S. BANK

**Business Statement**

Account Number:

Statement Period:
Sep 2, 2025
through
Sep 30, 2025

Page 2 of 2



CBRE, INC. AS COURT APPOINT RECEIVER,
CASE NO. 2:23-CV-00146-NIQA,
PHILADELPHIA COUNTY, PA
ATTN: 1500 MARKET STREET
4400 W 78TH ST STE 200
MINNEAPOLIS MN  55435-5443

## ANALYZED CHECKING                                             (CONTINUED)
U.S. Bank National Association                          **Account Number**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Sep 25 | Electronic Withdrawal | To PHILA DEPT REV | | 39,255.00- |
| | REF=252670160024960N00 | 2236003047TAX PYMT  1606273 | | |
| Sep 25 | Electronic Withdrawal | To PECO ENERGY COMP | | 202,820.60- |
| | REF=252680103396790N00 | 0000000160BILLPAY  PECO ENERGY COM | | |
| | | **Total Other Withdrawals** | **$** | **280,104.72-** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 2875 | Sep  8 | 8016267224 | 4,564.00 | 2937 | Sep 11 | 8912282683 | 700.00 |
| 2895* | Sep  3 | 8612816945 | 31.37 | 2938 | Sep 19 | 9211638040 | 36,977.82 |
| 2901* | Sep  2 | 8314799061 | 10,583.73 | 2939 | Sep 22 | 8015454367 | 507.60 |
| 2904* | Sep  2 | 8316565730 | 1,097.07 | 2940 | Sep 24 | 8612548167 | 200.21 |
| 2906* | Sep 11 | 8912562205 | 1,623.44 | 2941 | Sep 23 | 8314690219 | 931.74 |
| 2908* | Sep 12 | 9211714142 | 270.51 | 2942 | Sep 29 | 8015408664 | 212.32 |
| 2909 | Sep  2 | 8316803780 | 375.00 | 2943 | Sep 19 | 9213720107 | 2,981.00 |
| 2912* | Sep  5 | 9213467728 | 253.80 | 2944 | Sep 19 | 9213649666 | 1,087.50 |
| 2913 | Sep  4 | 8912053940 | 1,878.01 | 2945 | Sep 19 | 9211986777 | 12,307.56 |
| 2914 | Sep  4 | 8914253131 | 2,263.49 | 2946 | Sep 22 | 8012862870 | 2,549.18 |
| 2916* | Sep  3 | 8614407851 | 260.57 | 2947 | Sep 22 | 8015430481 | 1,488.68 |
| 2917 | Sep  8 | 8016027367 | 82.71 | 2948 | Sep 22 | 8015157338 | 4,237.00 |
| 2918 | Sep  5 | 9212022765 | 451.44 | 2949 | Sep 22 | 8014758250 | 18,885.00 |
| 2919 | Sep  5 | 9212454646 | 3,059.39 | 2950 | Sep 25 | 8913112723 | 482.85 |
| 2920 | Sep  8 | 8016029761 | 6,000.00 | 2951 | Sep 19 | 9213602476 | 66.15 |
| 2921 | Sep 15 | 8013908635 | 54.85 | 2952 | Sep 25 | 8913058721 | 6,674.00 |
| 2922 | Sep 15 | 8015389338 | 253.80 | 2953 | Sep 29 | 8012704721 | 378,349.96 |
| 2923 | Sep 16 | 8312607189 | 15.87 | 2954 | Sep 26 | 9211582216 | 63,095.65 |
| 2924 | Sep 11 | 8913096240 | 16,950.00 | 2955 | Sep 25 | 8913255163 | 1,878.01 |
| 2925 | Sep 15 | 8014683246 | 1,452.60 | 2956 | Sep 30 | 8313556181 | 81,052.25 |
| 2926 | Sep 15 | 8014177903 | 112,324.42 | 2957 | Sep 30 | 8313446295 | 2,075.48 |
| 2927 | Sep 15 | 8015632318 | 448.70 | 2958 | Sep 26 | 9212114642 | 53,374.24 |
| 2928 | Sep 15 | 8015972328 | 4,664.00 | 2959 | Sep 26 | 9212247838 | 688.00 |
| 2929 | Sep 11 | 8912502783 | 339,512.00 | 2960 | Sep 29 | 8015140653 | 383.12 |
| 2930 | Sep 11 | 8912316477 | 688.00 | 2961 | Sep 26 | 9212123453 | 2,023.49 |
| 2931 | Sep 18 | 8912770786 | 2,574.04 | 2963* | Sep 30 | 8310766385 | 1,016.76 |
| 2932 | Sep 11 | 8912784763 | 18,231.62 | 2964 | Sep 29 | 8050108224 | 121.23 |
| 2933 | Sep 11 | 8912169010 | 144,331.87 | 2965 | Sep 26 | 9213560231 | 5,086.30 |
| 2934 | Sep 12 | 9213755402 | 1,084.40 | 2966 | Sep 29 | 8015320285 | 63.72 |
| 2935 | Sep 15 | 8015330324 | 306.72 | 2967 | Sep 26 | 9212319578 | 1,166.94 |
| 2936 | Sep 11 | 8912168602 | 28,329.86 | 2968 | Sep 26 | 9213505979 | 304.77 |

| * Gap in check sequence | **Conventional Checks Paid (62)** | **$** | **1,384,985.81-** |
|---|---|---|---|

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Sep  2 | 1,226,141.71 | Sep 12 | 2,188,899.56 | Sep 23 | 1,984,085.68 |
| Sep  3 | 1,224,732.99 | Sep 15 | 2,069,394.47 | Sep 24 | 1,983,885.47 |
| Sep  4 | 1,220,591.49 | Sep 16 | 2,069,378.60 | Sep 25 | 1,697,227.96 |
| Sep  5 | 1,216,826.86 | Sep 18 | 2,066,804.56 | Sep 26 | 1,571,488.57 |
| Sep  8 | 1,206,180.15 | Sep 19 | 2,013,384.53 | Sep 29 | 1,192,358.22 |
| Sep 11 | 2,190,254.47 | Sep 22 | 1,985,017.42 | Sep 30 | 1,108,213.73 |

Balances only appear for days reflecting change.

This page intentionally left blank

| Database: | CBRE2 | | | | | | | | | General Ledger | Page: | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | JNU001 | | | | | | | | | CBRE2 | Date: | 10/7/2025 |
| | | | | | | | | | | 1500 MARKET STREET | Time: | 1:23 PM |

Cash

09/25 - 09/25
Report includes an open period. Entries are not final.

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PRIMARY CASH ACCOUNT** | | | | | | | | | | | |
| | | | | | | | | *Balance Forward* | | | *1,166,141.50* |
| JNU001 | 09/25 | 9/5/2025 | AP | 461857 | @ | | | A/P Cash Disbursed for checks  2921-2937 | 0.00 | 671,922.75 | 494,218.75 |
| JNU001 | 09/25 | 9/15/2025 | AP | 463158 | @ | | | A/P Cash Disbursed for checks  2938-2952 | 0.00 | 89,588.61 | 404,630.14 |
| JNU001 | 09/25 | 9/19/2025 | AP | 464101 | @ | | | A/P Cash Disbursed for checks  2953-2968 | 0.00 | 651,268.16 | -246,638.02 |
| JNU001 | 09/25 | 9/25/2025 | AP | 465878 | @ | | | A/P Cash Disbursed for checks  0-0 | 0.00 | 699.65 | -247,337.67 |
| JNU001 | 09/25 | 9/26/2025 | AP | 466107 | @ | | | A/P Cash Disbursed for checks  2969-2981 | 0.00 | 195,536.93 | -442,874.60 |
| JNU001 | 09/25 | 9/30/2025 | AP | 466967 | @ | | | A/P Cash Disbursed for checks  0-0 | 0.00 | 202,820.60 | -645,695.20 |
| JNU001 | 09/25 | 9/30/2025 | AP | 466970 | @ | | | A/P Cash Disbursed for checks  0-0 | 0.00 | 26,279.63 | -671,974.83 |
| JNU001 | 09/25 | 9/11/2025 | MV | 194504 | @ | | | 9/25 Funding | 1,534,441.11 | 0.00 | 862,466.28 |
| JNU001 | 09/25 | 9/25/2025 | MV | 195152 | @ | | | U&O Payment 09/25 | 0.00 | 39,255.00 | 823,211.28 |
| JNU001 | 09/25 | 9/30/2025 | MV | 195299 | @ | | | 8/14 - 9/16, water sewer 003 | 0.00 | 9,267.42 | 813,943.86 |
| | | | | | | | | **\*\* Account Totals** | 1,534,441.11 | 1,886,638.75 | **813,943.86** |
| | | | | | | | | **\*\* Grand Totals** | **1,534,441.11** | **1,886,638.75** | |

\* Balance Forward Period

| Database: | CBRE2 | MRI Bank Reconciliation | Page: | 1 |
|---|---|---|---|---|
| Report ID: | CB_BREC | CBRE2 | Date: | 10/7/2025 |
| | | | Time: | 1:05 PM |

| | | | |
|---|---|---|---|
| CBRE Corp CC#: | 10ASV0511897 | Prepared By: | Title: |
| Property Name | 1500 MARKET STREET | MANYAPU VIHSAL | Senior Accountant |
| Account Name: | CBRE, Inc, as Court Appoint Receive | | Date: |
| **Account Number** | ▮▮▮▮▮ | | 10/7/2025 |
| **GL Account Number** | | | |
| **Accounting Office** | Minneapolis | | |

| | | |
|---|---|---|
| | Review & Approved By: | Title: |
| | Ramakrishna Rayapati | Finance Manager |
| Bank ID: | ▮▮ | Signature: | Date: |
| Bank Name: | US Bank | |

### BANK RECONCILIATION

**Reconciliation of Opening Statement Balance to Ending Statement Balance**

| | | |
|---|---|---|
| Reconciliation Number: | 27758 | |
| Reconciliation Date: | 10/7/2025 | |
| Statement Ending Date: | 9/30/2025 | |

| | |
|---|---|
| Opening Balance From Statement: | 486,469.01 |
| Less Cleared Withdrawals: | 253,621.00 |
| Add Cleared Deposits: | 0.00 |
| Less Bank Fees/Other Adjustments: | 0.00 |
| Add Interest Earned/Other Adjustments: | 0.00 |
| Research Adjustments: | 0.00 |
| Adjusted Bank Balance: | 232,848.01 |
| Ending Balance From Statement: | 232,848.01 |
| Difference: | 0.00 |

**Notes:**

### Cleared Withdrawals and Deposits

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|
| 9/12/2025 | 09/25 | OP0912202 | AP | Radian Guaranty Inc. | 253,621.00 | |
| | | | | **TOTAL:** | **253,621.00** | **0.00** |

### Excluded Withdrawals and Deposits

| Date | Period | Reference | Source | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|

| Database: | CBRE2 | MRI Bank Reconciliation | Page: | 2 |
|---|---|---|---|---|
| Report ID: | CB_BREC | CBRE2 | Date: | 10/7/2025 |
| | | | Time: | 1:05 PM |

**GL Reconciliation**

**Reconciliation of Ending Statement Balance To General Ledger Balance**

Period:     09/25

| | | |
|---|---|---|
| Ending Balance From Statement: | | 232,848.01 |
| | | |
| Outstanding Checks/Other  Withdrawal Adjustments: | | 0.00 |
| Less Outstanding Checks: | 0.00 | |
| Add Cleared, Unjournalized Withdrawal: | 0.00 | |
| Add Cleared, Journalized Withdrawals for Future Period: | 0.00 | |
| | | |
| Deposits in transit/Other Deposit Adjustments: | | 0.00 |
| Add Deposits in Transit: | 0.00 | |
| Less Cleared, Unjournalized Deposits: | 0.00 | |
| Less Cleared, Journalized Deposits for Future Period: | 0.00 | |
| | | |
| Outstanding Bank Fees/Interest Adjustments: | | 0.00 |
| Research Adjustments: | | 0.00 |
| | | |
| Adjusted GL Balance: | | 232,848.01 |
| GL Account Balance: | | 232,848.01 |
| | | |
| Difference: | | 0.00 |



**Business Statement**

Account Number:

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

Statement Period:
Sep 2, 2025
through
Sep 30, 2025

1588      TRN           S        Y      ST01

Page 1 of 1

106481543767785 S

CBRE, INC. AS COURT APPOINT RECEIVER,
CASE NO. 2:23-CV-00146-NIQA,
PHILADELPHIA COUNTY, PA
ATTN: 1500 MARKET STREET SD
4400 W 78TH ST STE 200
MINNEAPOLIS MN 55435-5443

☎                                    *To Contact U.S. Bank*

**Commercial Customer
Service:**                               *866-642-8143*

**U.S. Bank accepts Relay Calls**

**Internet:**                            *usbank.com*

## ANALYZED CHECKING                                  *Member FDIC*

U.S. Bank National Association

**Account Number**

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Sep 2 |  | $ | 486,469.01 |
| Other Withdrawals | 1 |  | 253,621.00- |
| **Ending Balance on Sep 30, 2025** |  | **$** | **232,848.01** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Sep 15 | Wire Debit REF004612 | WELLS SF     250915B02BTH | | $ | 253,621.00- |
| | BNF=RADIAN GROUP INC NO | ADDRESS GIVEN | | | |
| | | **Total Other Withdrawals** | | **$** | **253,621.00-** |

### Balance Summary

| Date | Ending Balance |
|---|---|
| Sep 15 | 232,848.01 |

Balances only appear for days reflecting change.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.



**BALANCING YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3. Enter the ending balance shown on this statement.    $_____

4. Enter the total deposits recorded in the Outstanding Deposits section.    $_____

5. Total lines 3 and 4.    $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section.    $_____

7. Subtract line 6 from line 5. This is your balance.    $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear on your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.
● Tell us your name and account number.
● Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
● Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

**CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE**
***What To Do If You Think You Find A Mistake on Your Statement***
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
● ***Account information:*** Your name and account number.
● ***Dollar Amount:*** The dollar amount of the suspected error.
● ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
● We cannot try to collect the amount in question, or report you as delinquent on that amount.
● The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
● While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
● We can apply any unpaid amount against your credit limit.
**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

**REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES**
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

**CONSUMER REPORT DISPUTES**
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.


EQUAL HOUSING LENDER

U.S. Bank NA, Member FDIC

| Database: | CBRE2 | | | | | | | General Ledger | | Page: | 1 |
| ENTITY: | JNU001 | | | | | | | CBRE2 | | Date: | 10/7/2025 |
| | | | | | | | | 1500 MARKET STREET | | Time: | 1:25 PM |

**Cash**

09/25 - 09/25
Report includes an open period. Entries are not final.

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **SECURITY DEPOSIT ACCOUNT** | | | | *Balance Forward* | | | *232,848.01* |
| JNU001 | 09/25 | 9/8/2025 | AP | 462176 | @ | | | A/P Cash Disbursed for checks  0-0 | 253,621.00 | 0.00 | 486,469.01 |
| JNU001 | 09/25 | 9/12/2025 | AP | 462937 | @ | | | A/P Cash Disbursed for checks  0-0 | 0.00 | 253,621.00 | 232,848.01 |
| | | | | | | | | | 253,621.00 | 253,621.00 | |
| | | | | | | | **\*\* Account Totals** | | **253,621.00** | **253,621.00** | **232,848.01** |
| | | | | | | | **\*\* Grand Totals** | | **253,621.00** | **253,621.00** | |

\* Balance Forward Period

# CBRE

**Monthly/YTD Management Fee Reconciliation**

Property Name: 1500 Market
Corporate Project ID: 1042001.11597
Year: 2025

| | | Management Agreement Expiration Date: 12/31/25 | | | Management Fee Adj: CPI (zip/coded A4) |
|---|---|---|---|---|---|
| | | Auto Renewal: Year-to-Year | | | Mont Adjustment Date: 1/1/2026 |
| | | | | | If Other Adj, please specify: Min of 45,173.20 or 1.250% of Gross Receipts |

Management Fee Billing Procedures

| | January 1 | February 2 | March 3 | April 4 | May 5 | June 6 | July 7 | August 8 | September 9 | October 10 | November 11 | December 12 | YTD Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Cash Receipts Per Report | 2,356,335.12 | 1,790,449.06 | 2,826,169.00 | 1,772,211.79 | 2,092,385.98 | 2,751,216.82 | 3,358,802.98 | 1,937,725.03 | 4,713,953.08 | | | | 23,509,448.86 |
| Manual Adjustments | (10,000.00) | (35.74) | (50.36) | (10,058.91) | (154,806.48) | (10,040.11) | (40.42) | (42.38) | | | | | (185,074.68) |
| **EXCLUSIONS** | | | | | | | | | | | | | |
| Less T1 Rentals | | | | | | | | (85,146.97) | | | | | (85,146.97) |
| Less Tenant Billbacks — TIM | | | | | | | | | | | | | |
| Less T1 CAV Fee — TBB | | | | | | | | | | | | | |
| **Total Cash Receipts & Adjustments** | 2,346,335.12 | 1,790,413.32 | 2,826,118.64 | 1,762,152.88 | 1,937,579.50 | 2,741,176.71 | 3,358,762.56 | 1,852,535.68 | 4,713,953.08 | | | | 23,239,227.04 |
| Agent Fee Rate % | 1.25% | 1.25% | 1.25% | 1.25% | 1.25% | 1.25% | 1.25% | 1.25% | 1.25% | 1.25% | 1.25% | 1.25% | |
| Agent Fee Minimum | 45,173.20 | 45,173.20 | 45,173.20 | 45,173.20 | 45,173.20 | 45,173.20 | 45,343.29 | 45,173.20 | 45,173.20 | 45,173.20 | 45,173.20 | 45,173.20 | |
| **Base Management Fee** | 45,173.20 | 45,173.20 | 45,173.20 | 45,173.20 | 45,173.20 | 45,173.20 | 45,343.29 | 63,628.37 | 63,628.37 | | | | 425,198.66 |
| Add'l Accounting Services and Fees from FSA OR adj to Mgmt Fee due to Acquisition/Disposition | | | | | | | | | | | | | |
| **Net Management Fee Due** | 45,173.20 | 45,173.20 | 45,173.20 | 45,173.20 | 45,173.20 | 45,173.20 | 45,343.29 | 63,628.37 | 63,628.37 | | | | 425,194.06 |
| 0.00% | | | | | | | | | | | | | |
| **Total Management Fee Due** | 45,173.20 | 45,173.20 | 45,173.20 | 45,173.20 | 45,173.20 | 45,173.20 | 45,343.29 | 63,628.37 | 63,628.37 | 45,173.20 | 45,173.20 | 45,173.20 | 425,198.66 |
| **Management Fee Paid** | 45,173.20 | 45,173.20 | 45,173.20 | 45,173.20 | 45,173.20 | 45,173.20 | 45,343.29 | 63,628.37 | 63,628.37 | | | | 361,555.69 |
| Difference | | | | | | | | | 63,638.37 | | | | 63,638.37 |

**NOTES:**
1) One-time fees (i.e. Start-up fees, Disposition fees per the PMA) and Consulting Fees should not be tracked on this schedule.
2) When submitting the YTD Management Fee Schedule for approval, both the current month and YTD Cash Receipts reports (JDE Ledger or Receivables report) for the current month only must accompany this schedule. Total Cash Receipts per Accounting Report must be tied back on MTD and YTD basis.
3) Verify that amount and YTD does not exceed annualized calculation if specifically stated in the Management Contract.

| GL-Management Fee Account Tie-Out | Cash Basis |
|---|---|
| YTD Management Fee Paid | 361,555.69 |
| Plus: Agent Fee paid for prior year (CASH basis) | 56,966.06 |
| Plus: | |
| less: | |
| Iteration Management Fee | 418,521.75 |
| Schedule Balance | 418,521.75 |
| TB Account Balance | |
| Difference | 0 |

| Approved by | |
|---|---|
| Title | Finance Manager |
| Name | Ramakrishna Reapuati |
| Signature | |
| Date | |

Management Services Fee. Receiver shall pay Manager as compensation for the management services rendered hereunder a management fee (the "Management Fee") in an amount per month equal to the greater of (A) $45,173.20 (the "Minimum Management Fee") or (B) 1.25% of the Gross Revenue (as defined below). The Minimum Management Fee will be adjusted each January 1 during the Term by the increase in the CPI-U (1982=100 on a seasonally adjusted basis for the previous 12 months as compiled by the U.S. Bureau of Labor Statistics. Any sales tax imposed on Manager's expense or fees in collection with its services hereunder will be paid by Receiver). If rent loss proceeds are paid to Receiver with respect to the Property, in any month, the Receiver shall pay to Manager the greater of the Minimum Management Fee or 1.25% of such rent loss proceeds. The Management Fee shall be due and payable in the month in which it is earned. Manager shall withdraw such Management Fee from the Basic Account and account for it in a manner consistent with this Agreement. The Management Fee shall be payable on Gross Revenue actually collected. The term "Gross Revenue" as used in this Agreement shall mean the total collections received from the operation of the Property, including, without limitation, all rents paid by tenants, including minimum rent, percentage rent or overage rent, rent escalation, operating expense pass-through components, common area maintenance reimbursements, utility income, concession income, A T M income, parking revenues, roof antenna and satellite antenna income, business interruption or rent loss proceeds, any amount paid for or in collection with the termination of leases or other agreements with tenants, and collections